**1**

# EXPERT REPORT OF HAL PORET

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

## SURVEY TO ASSESS WHETHER BOOKING.COM IS PERCEIVED TO BE A TRADEMARK OR A GENERIC NAME

REPORT PREPARED FOR:
Foley & Lardner LLP

PREPARED BY:
Hal Poret
142 Hunter Ave
Sleepy Hollow, NY 10591

September 2016

B-000001

## *TABLE OF CONTENTS*

Page #

BACKGROUND AND PURPOSE --------------------------------------------- 3
STUDY AUTHORSHIP AND QUALIFICATIONS --------------------------- 6
STUDY DESIGN ----------------------------------------------------------------- 8
SUMMARY OF FINDINGS ------------------------------------------------------ 17
METHODOLOGY ----------------------------------------------------------------- 19
     THE RELEVANT UNIVERSE OF INTEREST ------------------------- 19
     SAMPLING PLAN -------------------------------------------------------- 21
     DATA PROCESSING ----------------------------------------------------- 24
     INTERVIEWING PROCEDURES ---------------------------------------- 25
     DOUBLE-BLIND INTERVIEWING ------------------------------------- 25
     INTERVIEWING PERIOD ------------------------------------------------ 25
     QUALITY CONTROL ---------------------------------------------------- 25
DETAILED FINDINGS ----------------------------------------------------------- 28

THE FOLLOWING APPENDICES ARE PROVIDED SEPARATELY:
APPENDIX A:   CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B:   QUESTIONNAIRE
APPENDIX C:   SCREENSHOTS OF SURVEY
APPENDIX D:   SURVEY DATA FILE

## BACKGROUND AND PURPOSE

Booking.com B.V. filed four applications for the mark BOOKING.COM for the following services:

| | |
|---|---|
| Serial No. 79122365<br>Serial No. 79122366 | Hotel reservation services for others; holiday accommodation reservation services and resort reservation services, namely, providing hotel room reservation services and resort hotel reservation services and providing online hotel and resort hotel room reservation services; providing information about hotels, hotel accommodations and resorts accommodations, whether or not based on the valuation of customers; information, advice and consultancy relating to the aforesaid services; the aforesaid services also provided electronically, in International Class 43. |
| Serial No. 85485097 | Travel agency services, namely, making reservations for transportation; travel and tour ticket reservation services; travel agency services, namely, making reservations for transportation for tourists; provision of travel information; providing consultation related to making reservations for transportation, and travel and tour ticket reservation; all of the foregoing services rendered in-person and via the internet, in International Class 39.<br><br>Making hotel reservations for others in person and via the internet; providing personalized information about hotels and temporary accommodations for travel in-person and via the Internet; providing on-line reviews of hotels; consultation services related to making hotel reservations for others, provision of personalized information about hotels and temporary accommodations for travel, and on-line reviews of hotels, in International Class 43. |

| Serial No. 79114998 | Arranging of tours and arranging of tours online; reservation and sale of travel tickets and online reservation and sale of travel tickets; information, advice and consultancy regarding the arranging of tours and the reservation and sale of travel tickets; provision of information relating to travel and travel destinations; travel and tour agency services, namely, travel and tour ticket reservation services; travel agency services; tourist agency services; providing online travel and tourism services, namely, providing online travel and tour ticket reservation services, online travel agency services, online tourist agency services and providing online information relating to travel and travel destinations, in International Class 39. |
|---|---|
| | Making hotel reservations for others; holiday accommodation reservation services and resort reservation services, namely, providing hotel room reservation services and resort hotel reservation services and providing online hotel and resort hotel room reservation services; providing information about hotels, holiday accommodations and resorts accommodations, whether or not based on the valuation of customers; providing information, advice and consultancy relating making hotel reservations and temporary accommodation reservations; providing online information, advice and consultancy relating making hotel reservations and temporary accommodation reservations, in International Class 43. |

The applications were ultimately refused on the grounds of genericness, and the matters were appealed to the Trademark Trial and Appeal Board ("TTAB"), which affirmed the refusals to register the marks.

Foley & Lardner retained me to design and conduct a survey to determine the extent to which, if at all, the term BOOKING.COM is perceived to be a generic term by the relevant consumers.

In connection with designing my survey and preparing this report, I reviewed the following materials: (1) Booking.com website; (2) Application Nos. 79122365 and 7912236, 79114998, 85485097; (3) TTABVUE Online files for the relevant applications; (4) TTAB decision in In re Booking.com B.V. dated February 18, 2016 (Serial Nos. 79122365 and 7912236); (5) TTAB decision in *In re Hotels.com, L.P.*, 87 USPQ2d 1110 (TTAB 2008); (6) Federal Circuit decision in *In re Hotels.com, L.P.*, 91 USPQ2d 1532 (Fed. Cir. 2009).

The fee charged for the survey is $40,000.  This includes the fees paid to the survey programming and sampling services and preparation of this report.  Any additional work in connection with this matter will be charged at my rate of $625 per hour.

B-000005

## AUTHORSHIP AND QUALIFICATIONS

This study was designed, supervised, and implemented by Hal L. Poret, President at Hal Poret, LLC.

I have personally designed, supervised, and implemented approximately 1,000 surveys regarding the perceptions and opinions of consumers.  Over 200 have involved consumer perception with respect to trademarks, and over 200 have been conducted online.  I have personally designed numerous studies that have been admitted as evidence in legal proceedings and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the Trademark Trial and Appeal Board, the FTC, and the National Advertising Division of the Council of Better Business Bureaus (NAD).

I am a member of the American Association of Public Opinion Research, publisher of *Public Opinion Quarterly* and the *Journal of Survey Statistics and Methodology,* the Council of American Survey Research Organizations (CASRO), the International Trademark Association, and the National Advertising Division of the Council of Better Business Bureaus (NAD).  I routinely conduct market research surveys for a variety of small to large corporations and organizations.

I have frequently spoken at major intellectual property and legal conferences on the topic of how to design and conduct surveys that meet legal evidentiary standards for reliability, including conferences held by the International Trademark Association (INTA), American Intellectual Property Law Association, Practicing Law Institute, Managing Intellectual Property, Promotions Marketing Association, American Conference Institute, and various bar organizations.

B-000006

In addition to my survey research experience, I hold bachelor's and master's degrees in mathematics and a J.D. from Harvard Law School.  Additional biographical material, including lists of testimony and publications, is provided in Appendix A.

Hal Poret

Dated:  September 6, 2016

## *STUDY DESIGN*

A total of 400 respondents participated in this online survey among consumers who search for or make hotel or travel arrangements online.[1]

The survey employed the well-accepted Teflon format for assessing whether a term is generic.  Following the Teflon format, respondents in the survey were shown a series of terms (including the BOOKING.COM mark at issue) one at a time and for each term were asked if they believe the term is a trademark (i.e. a brand name) or a generic term (i.e. a common name), or if they don't know.  In order to address possible concerns that survey respondents might answer that any DOT-COM name is a brand, I adapted the Teflon format in order to control for this issue.  As discussed below, the list of terms shown in the Teflon study included other DOT-COM terms to assess and control for the extent to which respondents might assume and answer that any DOT-COM term is a brand name.  This allows us to compare the perceptions of BOOKING.COM to other DOT-COM terms that clearly do or do not function as brands in order to assess whether consumer perception of BOOKING.COM as a brand name meaningfully exceeds the rate at which respondents will answer that a generic term with ".com" at the end is a brand.

In order to control for response-order bias, two versions of the survey were administered and each were taken by half of all respondents. Version 1 of the survey first presented the concept of what a "brand name" is, followed by what a "common name" is.  Meanwhile, Version 2 first presented the concept of what a "common name" is, followed by what a "brand name" is.

---

[1] See the Sampling section of this report for more information regarding who qualified for and completed the survey.

As this was an online survey, all of the instructions and questions were displayed on respondents' computer screens and each question appeared on its own screen.

Version 1

After a series of initial screening questions, all respondents were prompted as follows:

> This survey is about **brand** names and **common** names.  In a few moments you will be asked about a number of terms that you may or may not have seen or heard before.  But first, please read the next two screens about what we mean by a **_brand_** name and what we mean by a **_common_** name.

On a new screen, respondents were then informed:

> <u>Brand names</u> are names that companies use to identify <u>who</u> a product or service comes from.  Brands names primarily let the consumer know that a product or service comes from a specific company.
>
> For example, TOYOTA, CHASE, and STAPLES.COM are all <u>brand</u> names.  These terms primarily identify for a consumer <u>who</u> a product or service comes from.

STAPLES.COM was included in the examples of brands as an illustration of a DOT-COM term that <u>is</u> a trademark.

And then on the next screen:

> <u>Common names</u> are words used to identify a <u>type</u> of product or service – in other words, <u>what</u> the product or service is, not who makes it.  Common names primarily let the consumers know what type of product or service is being offered.
>
> For example, unlike the brand names TOYOTA, CHASE, and STAPLES.COM; AUTOMOBILE, BANK, AND OFFICESUPPLIES.COM are all <u>common</u> names.  These terms primarily identify for the consumer what <u>type</u> of product or service a company is selling, rather than <u>who</u> the product or service comes from.

B-000009

OFFICESUPPLIES.COM was included as an example of a common term to illustrate that not all DOT-COM terms are brand names and that a term that takes a generic term such as OFFICE SUPPLIES and adds ".com" can be a generic term.

Since STAPLES.COM (as a brand) and OFFICESUPPLIES.COM (as a generic term) were both included in the examples, the survey neither gave emphasis to "brand" or "common" in the case of DOT-COM terms.  Rather, it was balanced and objective, with no skewing in either direction.

Respondents were then asked:

> Do you understand the difference between a brand name and a common name?

Respondents who answered "Yes" continued with the interview.  Those who indicated they did not understand or were unsure about the concept of a "brand name" versus "common name" did not continue and did not ultimately count toward the final number of completed interviews.

Next, respondents were asked:

> Which type of name would you say **KELLOGG** is?
>
> - Brand name
> - Common name
> - Don't know

Respondents were also asked:

> Which type of name would you say **CEREAL** is?

- Brand name
- Common name
- Don't know

Respondents who correctly answered that KELLOGG is a brand name and that CEREAL is a common name continued with the survey.  Respondents who did not correctly answer both these questions were excluded from the survey and are not included in the survey data or analysis.

Respondents who continued were then instructed:

> You will now see a series of **bolded** terms, one at a time, that you may or may not have seen or heard before.  Under each term, you will also see a description of products or services for that term.   For each term shown in bold, please answer whether you think the term is a **_brand_** name or a **_common_** name in the context of the products or services described.  Or if you don't know, you may select that option.

Then, one at a time, respondents were shown one of seven terms with product descriptions until all seven terms had been seen. As each term appeared on screen, respondents were asked:

> Do you think this is a ...

- Brand name
- Common name
- Don't know

The list of terms and product descriptions shown to respondents included the following term at issue:

# BOOKING.COM

Hotel and other lodging reservation services

Three trademark (i.e. brand name) terms:

# ETRADE.COM

Stock and investor broker services

# PEPSI

Cola and other soft drinks

# SHUTTERFLY

Photo-sharing and photo gifts service

And three generic (i.e. common name) terms:

# SPORTING GOODS

Products used in sports and other physical activity

# WASHINGMACHINE.COM

Reviews and sales of washing machines

# SUPERMARKET

Retail sale of food and other groceries

Asking respondents about all seven of these terms provided a benchmark against which to measure the proportion of respondents who perceived BOOKING.COM as a brand name or common name.

There were four separate rotations in which the order of these terms were presented to respondents.  Presenting the terms in four different rotations prevented biasing of results due to the order in which the terms were asked.

One quarter of all respondents were presented the terms and product descriptions in each rotation.

Rotation 1:

- BOOKING.COM Hotel and other lodging reservation services
- SPORTING GOODS Products used in sports and other physical activity
- ETRADE.COM Stock and investor broker services
- PEPSI Cola and other soft drinks
- SHUTTERFLY Photo-sharing and photo gifts service
- WASHINGMACHINE.COM Reviews and sales of washing machines
- SUPERMARKET Retail sale of food and other groceries

Rotation 2:

- WASHINGMACHINE.COM Reviews and sales of washing machines
- SHUTTERFLY Photo-sharing and photo gifts service
- BOOKING.COM Hotel and other lodging reservation services
- SPORTING GOODS Products used in sports and other physical activity
- PEPSI Cola and other soft drinks
- ETRADE.COM Stock and investor broker services
- SUPERMARKET Retail sale of food and other groceries

Rotation 3:

- SPORTING GOODS Products used in sports and other physical activity
- ETRADE.COM Stock and investor broker services
- PEPSI Cola and other soft drinks
- SUPERMARKET Retail sale of food and other groceries
- BOOKING.COM Hotel and other lodging reservation services
- SHUTTERFLY Photo-sharing and photo gifts service
- WASHINGMACHINE.COM Reviews and sales of washing machines

Rotation 4:

- WASHINGMACHINE.COM Reviews and sales of washing machines
- SHUTTERFLY Photo-sharing and photo gifts service
- SUPERMARKET Retail sale of food and other groceries
- SPORTING GOODS Products used in sports and other physical activity
- ETRADE.COM Stock and investor broker services
- PEPSI Cola and other soft drinks
- BOOKING.COM Hotel and other lodging reservation services

These rotations were carefully structured so as not to bias the responses to the term BOOKING.COM.  Each of the other six terms and product descriptions were shown before BOOKING.COM in half of the rotations and after BOOKING.COM in the other half.  In addition, in each rotation, the same number of brand names and common names were shown prior to BOOKING.COM so that the pattern of terms respondents saw before BOOKING.COM could not bias expectations as to whether BOOKING.COM is a brand name or common name.

As indicated above, ETRADE.COM was included in the lineup of terms as an example of a DOT-COM brand name and WASHINGMACHINE.COM was included as an example of a DOT-COM generic term.  The inclusion of WASHINGMACHINE.COM in particular allows us to assess the extent to which respondents will identify a generic term as a brand when ".com" is added to the end, and to assess the extent to which the rate of perceiving BOOKING.COM as a brand exceeds this "noise" level.

<u>Version 2</u>

Respondents in Version 2 took an identical survey with the sole exception that the term "common name" was always presented ahead of the term "brand name." This consistently occurred in three scenarios throughout the survey.

First, in Version 2, the term "common name" was presented in front of "brand name" in all descriptions or questions regarding common name versus brand names. For example, the following instructions was initially shown to respondents in Version 2:

> This survey is about **common** names and **brand** names.  In a few moments you will be asked about a number of terms that you may or may not have seen or heard before.  But first, please read the next two screens about what we mean by a **_common_** name and what we mean by a **_brand_** name.

Respondents were next shown the concept of what a common name is, followed by the concept of what a brand name is. In Version 1 of the survey these two concepts were presented in reverse order.

Second, any time respondents were given an option to select either "common name" or "brand name" as a possible answer, the order of these two response options was flipped. That is, response options to these types of questions were always presented as follows to respondents in Version 2:[2]

- Common name
- Brand name
- Don't know

---

[2] In Version 1 "brand name" was the first option and "common name" was second.

Third, the order in which the following two questions (which assessed whether or not respondents correctly perceived KELLOGG to be a brand name and CEREAL to be a common name) were asked was reversed.  Accordingly, respondents in Version 2 were first asked:

Which type of name would you say **CEREAL** is?

- Common name
- Brand name
- Don't know

Followed by:

Which type of name would you say **KELLOGG** is?

- Common name
- Brand name
- Don't know

Aside from these changes to the order in which "common name" and "brand name" were shown throughout the survey, all aspects of the survey between Version 1 and Version 2 were identical.

This concluded the survey for all respondents.

Screenshots of the survey will be provided in Appendix C.

## *SUMMARY OF KEY FINDINGS*

This section details certain key survey findings.  Other survey results are discussed further in the Detailed Findings section below.

1) 74.8% (299 out of 400) of all respondents identified BOOKING.COM to be a brand name.

2) The other trademarks included in the survey were also recognized as brand names by the majority of respondents:
   - PEPSI – was recognized as a brand name by 99.3% (397 out of 400).
   - ETRADE.COM – was recognized as a brand name by 96.8% (387 out of 400).
   - SHUTTERFLY – was recognized as a brand name by 96.8% (387 out of 400).

3) The generic names included in the survey were similarly recognized as common names by the vast majority of respondents:
   - SUPERMARKET – was recognized as a common name by 100% (400 out of 400).
   - SPORTING GOODS – was recognized as a common name by 99.5% (398 out of 400).
   - WASHINGMACHINE.COM – was recognized as a common name by 60.8% (243 out of 400).

4) Only 30% of respondents identified WASHINGMACHINE.COM as a brand, a dramatically lower rate than the 74.8% that identified BOOKING.COM as a brand.  The fact that the large majority of respondents assessed WASHINGMACHINE.COM to be a generic term validates that the survey produces reliable results with respect to DOT-COM names and does not lead to the conclusion that any DOT-COM name is a brand.  Likewise, the fact that the

B-000017

"brand" response for BOOKING.COM exceeded the result for
WASHINGMACHINE.COM by a margin of nearly 45% validates that the
perception of BOOKING.COM is a brand is not the product of any flaw in the
survey process that leads to a DOT-COM term being improperly deemed a brand
because it is a web address.

5)  It is my opinion that these results strongly establish that BOOKING.COM is not
perceived by consumers to be a generic term.

<u>See</u> Detailed Findings section below for additional information on results.  The full data
will be provided in its original electronic form in Appendix D.

## *METHODOLOGY*

### THE RELEVANT UNIVERSE OF INTEREST

The appropriate sample universe for this survey consisted of U.S. consumers who search for or make hotel or travel arrangements online.

The following screening questions were employed to ensure the final survey sample was comprised of respondents from the appropriate sample universe.

First, after initial demographic questions, all potential respondents were asked:

> In the past 6 months, which of the following, if any, have you used a website or mobile app for?
>
> *(Select all that apply)*

Respondents could select as many as applied to them from the following list, or "None of the above:"

- To search for or make hotel or travel arrangements
- To network either personally or professionally
- To order groceries
- To find or make restaurant reservations
- To deposit or transfer money to a bank account

Respondents who selected "to search for or make hotel or travel arrangements" were considered part of the relevant sample universe and qualified to participate in the main survey. The other options on the list were provided in order to mask the survey topic and to provide respondents with a list of options from which they could select.

B-000019

Next, respondents were asked:

> In the next 6 months, which of the following, if any, are you likely to use a website or mobile app for?
>
> *(Select all that apply)*

Respondents were shown an identical list of options as those that were presented in response to the previous question and could again select as many as applied to them, or "None of the above."

Respondents who selected "to search for or make hotel or travel arrangements" in response to this question were also considered part of the relevant sample universe and qualified to participate in the main survey.

As is standard practice, respondents who work or have someone in their immediate household who works in advertising or market research were screened out.

Upon completion of the main survey, all respondents were asked the following final question for classification purposes.

> Do you or does anyone in your household work in any of the following areas?
>
> *(Select all that apply)*

The following table displays the randomized list of response options available to respondent and the proportion of final respondents who selected each:

| Works in Related Field |
| --- |

| N=400 | N | % |
|---|---|---|
| Travel | 3 | 0.8% |
| Hotel/motel | 3 | 0.8% |
| Real estate rental | 8 | 2.0% |
| Hospitality | 5 | 1.3% |
| None of these | 382 | 95.5% |

Including this question allowed me to exclude from my analysis any respondent who works or has someone in their household who works in a field related to the topic of the survey. The reason this question was asked at the end of the survey as opposed to during the initial screening questions was to avoid any potential bias to the survey results due to the mention of these industries as a key topic of the survey prior to respondents answering the main survey questions.

Excluding the eighteen respondents who indicated that they or someone in their household works in one of these areas would not impact the results of my analysis.

This concluded the screening and classification questions for all respondents.

The actual wording of the screening questions used is shown in Appendix B.

<u>SAMPLING PLAN</u>

The sampling plan involved a random selection of consumers who are part of an online panel.

Online surveys are well-accepted in the field of survey research as a standard, reliable methodology.  Indeed, online surveys are now the most common method of conducting market research among consumers.  Businesses and other organizations routinely make decisions of importance based on the results of online survey research, and online

surveys have been accepted in evidence in numerous U.S. District Court cases.  I have personally designed and executed numerous internet surveys that have been accepted by courts.

The sample of panelists used in the survey was provided by Research Now, a leading supplier of online sample for surveys.  I have worked with Research Now on many surveys and have found its procedures and panels to be highly reliable.  Research Now has a large and diverse panel consisting of millions of Americans and is highly regarded as a reputable source of respondents for online surveys within the field of market research.  Research Now utilizes appropriate industry procedures for ensuring the integrity and quality of its panels.  Research Now employs a "by-invitation-only" panel recruitment model to enroll pre-validated individuals and, therefore, maintains a panel comprised of the most credible survey takers who are less prone to self-selection bias.  Quality and integrity of its research panel is also obtained and maintained in the following ways.

- It requires a double opt-in and agreement to provide truthful and well-considered answers to online market research surveys. First, potential panelists opt-in during the enrollment process, and then they are sent a follow-up email confirmation that requests the potential panelist to click a link to validate the opt-in. Then, he or she is sent a follow-up email providing access to their member account and they can begin receiving surveys.
- A unique email address is required to opt-in to the panel and physical addresses provided by panelists in the US are verified against government postal information.
- Research Now implements data quality measures by focusing on identifying and pursuing panelists who exhibit suspicious behaviors. This is done by identifying members through routine review of behaviors and sometimes with the help of its clients, and then evaluating a wider set of behaviors, particularly members profile information and survey performance.

B-000022

- Research Now also employs a "Three Strikes Policy" in which panelists who commit survey offenses, such as speeding, inattentiveness, poor quality open ends, answering inconsistencies, and selecting dummy answers, are flagged with an "offense" code. Panelists who are flagged three times for such offenses are disqualified from panel membership and future surveys.

Throughout the initial field period, I continued to monitor the actual rate of qualification within each individual age and gender group. The calculated incidence of consumers who search for or make hotel or travel arrangements online within each age and gender group is shown in the following table:

| Initial Incidence Within Each Age & Gender Group: | | |
|---|---|---|
| | **Male** | **Female** |
| 21 – 34 | 54.7% | 52.6% |
| 35 – 54 | 65.8% | 53.7% |
| 55 and older | 64.6% | 67.0% |

I then calibrated these individual incidence rates against U.S. Census data by age and gender and set revised age and gender quotas for the final sample size of 400.

The following tables display the final proportion of sample achieved by age and gender:

| Final Number of Respondents (N=400) | | |
|---|---|---|
| | **N** | **%** |
| Male 21 – 34 | 48 | 12.0% |
| Male 35 – 54 | 84 | 21.0% |
| Male 55 and older | 68 | 17.0% |
| Female 21 – 34 | 46 | 11.5% |

| Female 35 – 54 | 72 | 18.0% |
|---|---|---|
| Female 55 and older | 82 | 20.5% |

This methodology for producing a representative sample of the relevant category (here, consumers who search for or make hotel or travel arrangements online) is standard and well-accepted.

Invitations were also sent in proportion to U.S. Census data by region. The following table displays the final proportion of sample achieved by region:

| Final Number of Respondents by Region (N=400) | | |
|---|---|---|
| | N | % |
| Midwest | 89 | 22.3% |
| Northeast | 80 | 20.0% |
| South | 125 | 31.3% |
| West | 106 | 26.5% |

Given that a clear majority of respondents identified BOOKING.COM as a brand name among both men and women, within all age groups, and in every geographic region, the precise demographics of the survey respondents was not important to the results. The results could be re-weighted based on any proportion of age, gender and geography and the conclusion would not change at all.

**DATA PROCESSING**

Data was collected by Focus Vision, a company specializing in web survey programming and data collection and processing, and made available to Hal Poret, LLC

through an electronic portal on an ongoing basis.  The data set showing each respondent's answers to all questions will be provided in electronic form.[3]

## INTERVIEWING PROCEDURES

The online survey was programmed and hosted by Focus Vision.  My staff and I thoroughly tested the programmed survey prior to any potential respondents receiving the invitation to participate in the survey.

## DOUBLE-BLIND INTERVIEWING

It is important to point out that the study was administered under "double-blind" conditions.  That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the services involved in providing the sample and administering the online interviews (Focus Vision and Research Now) were similarly "blind" with respect to the study's purpose and sponsorship.

## INTERVIEWING PERIOD

Interviewing was conducted from March 29, 2016 through April 4, 2016.

## QUALITY CONTROL

Several measures were implemented in order to ensure a high level of quality control and validation with respect to respondents taking the survey.

Upon initially entering the survey, all respondents were required to pass a test to decipher that each respondent is a live person. The test employed in this survey is a CAPTCHA[4] program that generates a task that humans can pass but current computer programs cannot. CAPTCHA is a well-known and widely-used tool in online survey research.

---

[3] See Appendix D of this report.
[4] CAPTCHA is an acronym for "Completely Automated Public Turing test to tell Computers and Humans Apart."

Upon successfully passing the CAPTCHA test, respondents were then asked to enter their age followed by their gender.  This information was checked against the sample provider's (Research Now's) demographics on record for each respondent and any respondent providing an incorrect or inconsistent age and/or gender were unable to continue to the main survey.

These combined steps ensured that the survey was being taken by an actual live person and that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

The following question was also asked, permitting additional screening out of respondents who were paying insufficient attention or clicking responses indiscriminately:

> People vary in the amount of attention they pay to surveys.
>
> For quality assurance, please type the word "Yes" in the blank next to the "Other" box below and then click to continue.
> - Strongly agree
> - Agree
> - Neutral
> - Disagree
> - Strongly disagree
> - Other _____

Respondents who selected "other" and typed a response in the blank continue with the survey. A review was conducted of all the open-ended answers typed into the blank in order to verify that respondents had indeed typed in "yes," as instructed.

Respondents were then also asked to carefully read these instructions:
- Please take the survey in <u>one</u> session without interruption.

- While taking the survey, please do not consult any other websites or other electronic or written materials.
- Please answer all questions on your own without consulting any other person.
- If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

Two options were provided in response to these instructions: 1) I understand and agree to the above instructions, and 2) I do not understand or do not agree to the above instructions.  Only respondents who understood and agreed to the instructions were able to continue on to the main section of the survey.

Additionally, the survey program was set up in such a way as to restrict respondents from taking the survey via mobile phones.  This contributed to ensuring respondents could easily and clearly view the images displayed in the survey as well as each question and corresponding response options.

## *DETAILED FINDINGS*

I.      **Results Among All Respondents**

The following table displays the proportion of all respondents who identified each trademark as a brand name versus a common name, compared to BOOKING.COM:

| N=400 | **BOOKING.COM**<br><br>Hotel and other lodging reservation services | Brand Names | | |
|---|---|---|---|---|
| | | **PEPSI**<br><br>Cola and other soft drinks | **ETRADE.COM**<br><br>Stock and investor broker services | **SHUTTERFLY**<br><br>Photo-sharing and photo gifts service |
| Brand name | 74.8% | 99.3% | 96.8% | 96.8% |
| Common name | 23.8% | 0.8% | 3.0% | 3.0% |
| Don't know | 1.5% | 0.0% | 0.3% | 0.3% |

As illustrated in the table, 74.8% (299 out of 400) of all respondents identified BOOKING.COM to be a brand name.

The following table displays the proportion of all respondents who identified each generic term, as a brand name versus a common name, compared to BOOKING.COM:

| N=400 | **BOOKING.COM**<br><br>Hotel and other lodging reservation services | Common Names | | |
|---|---|---|---|---|
| | | **SUPERMARKET**<br><br>Retail sale of food and other groceries | **SPORTING GOODS**<br><br>Products used in sports and other physical activity | **WASHINGMACHINE.COM**<br><br>Reviews and sales of washing machines |
| Brand name | 74.8% | 0.0% | 0.5% | 33.0% |
| Common name | 23.8% | 100.0% | 99.5% | 60.8% |

B-000028

| Don't know | 1.5% | 0.0% | 0.0% | 6.3% |
|---|---|---|---|---|

The high rates at which respondents identified all three trademarks, as brand names – i.e. 99.3% (397 out of 400) of respondents answered that PEPSI is a brand name, 96.8% (387 out of 400) answered that ETRADE.COM is a brand name and 96.8% (387 out of 400) answered that SHUTTEFLY is a brand name – validates that these results are accurate and not due to guessing or other forms of error.  In other words, the survey design does result in true trademarks being properly identified as a brand name by a clear majority of consumers.

Additionally, the high rates at which respondents identified the three generic terms, as common names – i.e. 100% (400 out of 400) of respondents answered that SUPERMARKET is generic, 99.5% (398 out of 400) answered that SPORTING GOODS is generic and 60.8% (243 out of 400) answered that WASHINGMACHINE.COM as common – further validates that these results are accurate and not due to guessing or other forms of error.  In other words, the survey design does result in true generic terms being properly identified as common names by a clear majority of consumers.

In particular, the fact that the large majority of respondents identified WASHINGMACHINE.COM as a generic term validates that the survey design does not lead to the conclusion that any DOT-COM term is a brand.  Rather, the results support the conclusion that WASHINGMACHINE.COM is a generic term.  This validates that the opposite result for BOOKING.COM, where three-quarters identified it as a brand, is reliable and not the product of any bias in the survey toward deeming a DOT-COM name to be a brand.

It is my opinion that these results strongly establish that BOOKING.COM is not perceived by consumers to be a generic or common name.

Page **29** of **30**

B-000029

**THE FOLLOWING APPENDICES PROVIDED SEPARATELY:**

**APPENDIX A – CURRICULUM VITAE OF STUDY'S AUTHOR**
**APPENDIX B – QUESTIONNAIRE**
**APPENDIX C – SCREENSHOTS OF PROGRAMMED SURVEY**
**APPENDIX D – DATA FILE**

B-000030

**Hal L. Poret** (hal.inc42@gmail.com; 914-772-5087)

*Education*

1998        Harvard Law School, J.D., *cum laude*
- Editor/Writer – Harvard Law Record
- Research Assistant to Professor Martha Minow

1995        S.U.N.Y. Albany, M.A. in Mathematics, *summa cum laude*
- Statistics
- Taught calculus/precalculus/statistics

1993        Union College, B.S. in Mathematics with honors, *magna cum laude*
- Phi Beta Kappa
- Resch Award for Achievement in Mathematical Research


*Employment*

2016 -       President, Hal Poret LLC
- Design, supervise, and analyze consumer surveys, including Trademark, Trade Dress, Advertising Perception, Consumer Deception, Claims Substantiation studies, Damages, and Corporate Market Research Surveys
- Consulting regarding survey design and review of other surveys
- Provided expert testimony at deposition and/or trial regarding survey research in over 100 U.S. District Court litigations and proceedings in front of TTAB, NAD, FTC and FCC.

2004  - 2015   Senior Vice President, ORC International
- Designed, supervised, and analyzed over 1,000 consumer surveys in legal and corporate market research areas, and provided expert testimony regarding survey research in legal cases.

2003 – 2004   Internet Sports Advantage
- Developed and marketed proprietary internet sports product, and licensed trademark and intellectual property rights.

1998 – 2003   Attorney, Foley Hoag & Eliot, Boston, MA
- Represented corporations and individuals in trademark, trade dress, advertising, product, and related legal disputes.
- Worked with survey experts in developing and using surveys as evidence in trademark, trade dress and advertising disputes.

B-000031

*Testimony at Trial or by Deposition Past 4 Years*

(Party who retained me shown in bold)

| 2016 | Universal Church v. **Univ. Life Church** (Deposition) | USDC Southern District of NY |
|---|---|---|
| 2016 | **U. of Houston** v. Houston Col. of Law (Deposition and PI Hearing Testimony) | USDC Southern District of TX |
| 2016 | Navajo Nation v. **Urban Outfitters** (Daubert Hearing) | USDC District of NM |
| 2016 | Beaulieu v. **Mohawk Carpet Dist.** (Deposition) | USDC Northern District of GA |
| 2016 | Efficient Frontiers v. **Reserve Media** (Deposition) | USDC Central District of CA |
| 2016 | **McAirlaids** v. Medline Industries (Deposition) | USDC Eastern District of VA |
| 2016 | **Under Armour** v. Ass Armor (Deposition) | USDC Southern District of FL |
| 2016 | **C5 & CoorsTek** v. CeramTec (Deposition) | USDC District of Colorado |
| 2016 | **BBC** v. Stander (Deposition) | USDC Central District of CA |
| 2016 | **Caterpillar** v. Tigercat (Deposition) | USPTO Opposition |
| 2016 | Premier v. **Dish Network** (Deposition) | USPTO Opposition |
| 2016 | **Omaha Steaks** v. Greater Omaha (Rebuttal Testimony) | USPTO Opposition |
| 2016 | **EMC** v. Pure Storage (Deposition) | USDC District of MA |

| | | |
|---|---|---|
| 2016 | **Top Tobacco** v. North Atlantic (Deposition) | USPTO Opposition |
| 2016 | Ascension Health v. **Ascension Ins.** (Deposition) | USDC Eastern District of MO |
| 2016 | **Quoc Viet** v. VV Foods (Deposition and trial) | USDC Central District of CA |
| 2016 | Joules v. **Macy's Merchandising Group** (Deposition and trial) | USDC Southern District of NY |
| 2015 | MMG v. **Heimerl & Lammers** (Deposition and trial) | USDC District of MN |
| 2015 | **PRL USA** v. Rolex (Deposition) | USDC Southern District of NY |
| 2015 | **Adidas** v. Skechers (Deposition and Injunction hearing) | USDC District of OR |
| 2015 | Bison Designs v. **Lejon** (Deposition) | USDC District of CO |
| 2015 | Barrera v. **Pharmavite** (Deposition) | USDC Central District of CA |
| 2015 | **Flowers** v. Bimbo Bakeries (Deposition) | USDC Middle District of GA |
| 2015 | Razor USA v. **Vizio** (Deposition) | USDC Central District of CA |
| 2015 | Allen v. **Simalasan** (Deposition) | USDC Southern District of CA |
| 2015 | **Church & Dwight** v. SPD (Deposition and trial) | USDC Southern District of NY |
| 2015 | BMG Rights Mgmt. v. **Cox Enterprises** (Deposition and trial) | USDC Eastern District of VA |
| 2015 | Verisign v. **XYZ.COM LLC** | USDC Eastern District of VA |

(Deposition)

2015  **Select Comfort v.** Personal Comfort          USDC District of Minn
      (Deposition)

2015  Farmer Boys v. **Farm Burger**                 USDC Central District of CA
      (Deposition)

2015  Ono v. **Head Racquet Sports**                 USDC Central District of CA
      (Deposition)

2015  **Select Comfort v.** Tempur Sealy             USDC District of Minn
      (Deposition)

2015  ExxonMobil v. **FX Networks**                  USDC Southern District of TX
      (Deposition)

2015  Mullins v. **Premier Nutrition**               USDC Northern District of CA
      (Deposition)

2015  **Delta** v. Network Associates                USDC Middle District of FL
      (Deposition)

2015  Brady v. **Grendene**                          USDC Central District of CA
      (Deposition)

2015  **Zippo** v. LOEC                              USDC Central District of CA
      (Deposition)

2015  Maier v. **ASOS**                              USDC District of Maryland
      (Deposition)

2015  **Converse** In re: Certain Footwear           International Trade Commission
      (Deposition and trial)

2014  Scholz v. **Goudreau**                         USDC District of Mass
      (Deposition)

2014  **Economy Rent-A-Car** v. Economy Car Rentals   USPTO
      (TTAB Testimony)

2014  Weber v. **Sears**                             USDC Northern District of IL
      (Deposition)

| 2014 | Native American Arts v. **Stone** (Deposition) | USDC Northern District of IL |
|------|------|------|
| 2014 | Gravity Defyer v. **Under Armour** (Trial) | USDC Central District of CA |
| 2014 | **Adams** v. Target Corporation (Deposition) | USDC Central District of CA |
| 2014 | PODS v. **UHAUL** (Deposition and trial) | USDC Middle District of FL |
| 2014 | Flushing v. **Green Dot Bank** (Deposition) | USDC Southern District of NY |
| 2014 | Amy's Ice Creams v. **Amy's Kitchen** (Deposition) | USDC Western District of TX |
| 2014 | **Unity Health** v. UnityPoint (Deposition) | USDC Western District of WI |
| 2014 | In re: NCAA Student-athlete litigation (Deposition and Trial) | USDC   Northern District of CA |
| 2014 | Spiraledge v. **SeaWorld** (Deposition) | USDC Southern District of CA |
| 2014 | **Diageo N.A. v.** Mexcor (Deposition and trial) | USDC Southern District of TX |
| 2014 | **Pam Lab** v. Virtus Pharmaceutical (Deposition and trial) | USDC   Southern District of FL |
| 2014 | **US Soccer Federation** v. Players Ass'n (Arbitration Testimony) | Arbitration |
| 2014 | **Estate of Marilyn Monroe** v. AVELA (Deposition) | USDC Southern District of NY |
| 2014 | Kelly-Brown v. **Winfrey, et al.** (Deposition) | USDC Southern District of NY |

| 2014 | Virco Mfg **v. Hertz & Academia** (Deposition) | USDC Central District of CA |
| 2014 | In re: Hulu Privacy Litigation **(Deposition)** | USDC Northern District of CA |
| 2013 | **Jackson Family Wines** v. Diageo (Deposition) | USDC Northern District of CA |
| 2013 | Bubbles, Inc. v. **Sibu, LLC.** (Deposition) | USDC Eastern District of VA |
| 2013 | Clorox v. **Industrias Dalen** (Deposition) | USDC Northern District of CA |
| 2013 | Globefill v. **Elements Spirits** (Deposition and trial) | USDC Central District of CA |
| 2013 | Active Ride Shop v. **Old Navy** (Deposition and trial) | USDC Central District of CA |
| 2013 | **Macy's Inc**. v. Strategic Marks LLC. (Deposition) | Northern District of CA |
| 2013 | Karoun Dairies, Inc. v. **Karoun Dairies, Inc.** (Deposition) | Southern District of CA |
| 2013 | **Kraft Foods** v. Cracker Barrel Old Country (Deposition and Trial) | Northern District of IL |
| 2013 | **Bayer Healthcare** v. Sergeants Pet Care USDC (Deposition and Trial) | Southern District of NY |
| 2013 | JJI International v. **The Bazar Group, Inc.** (Deposition) | USDC District of RI |
| 2013 | **Fage Dairy USA** v. General Mills (Deposition) | Northern District of NY |
| 2013 | Gameshow Network v. **Cablevision** (Deposition and trial) | F.C.C. |
| 2013 | Telebrands v. **Meyer Marketing** | USDC Eastern District of CA |

(Deposition)

| | | |
|---|---|---|
| 2012 | Marketquest v. **BIC** (Deposition) | USDC Southern District of CA |
| 2012 | **Hornady** v. DoubleTap (Deposition) | USDC District of Utah |
| 2012 | **Briggs/Kohler** Opposition to Honda (Deposition) | TTAB |
| 2012 | **Apple** v. Samsung (Deposition and Trial) | USDC Northern District of CA |
| 2012 | Forest River v. **Heartland** (Deposition) | USDC Northern District of IN |
| 2012 | SPD v. **Church & Dwight** (Deposition) | USDC District of NJ |
| 2012 | Brighton Collectibles v. **Texas Leather** (Deposition) | USDC Southern District of CA |
| 2012 | **Cytosport** v. Vital Pharmaceuticals (Deposition) | USDC Eastern District of CA |
| 2012 | Authors Guild v. **Google** (Deposition) | USDC Southern District of NY |
| 2012 | Clear Choice v. **Real Choice** (Opposition testimony) | TTAB |
| 2011 | **Borghese** v. Perlier et al. (Deposition) | USDC Southern District of NY |
| 2011 | My Favorite Company v. **Wal-Mart** (Deposition) | USDC Central District of CA |
| 2011 | **PepsiCo** v. Pirincci (Opposition testimony) | TTAB |
| 2011 | **GAP Inc.** v. G.A.P. Adventures (Trial) | USDC Southern District of NY |

B-000037

| 2011 | **Merck Eprova** v. Brookstone (Deposition and trial) | USDC Southern District of NY |
| 2011 | Wella, Inc. v. **Willagirl LLC** (Deposition) | USDC Southern District of NY |
| 2011 | Bauer Bros. v. **Nike** (Deposition) | USDC Southern District of CA |
| 2011 | **Aviva Sports** v. Manley (Deposition) | USDC District of Minnesota |
| 2011 | **American Express** v. Black Card LLC (Deposition) | USDC Southern District of NY |
| 2011 | Gosmile v. **Dr. Levine** (Preliminary Injunction Trial) | USDC Southern District of NY |

*Presentations*

What's New in Advertising Law, Claim Support and Self-Regulation?
(ABA Seminar, November 17, 2015)

How Reliable is Your Online Survey
(2015 ASRC Annual Conference, September 29, 2015)

What Do Consumers Think?  Using Online Surveys to Demonstrate Implied Claims
(ANA Advertising Law and Public Policy Conference, April 1, 2015)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual
Property & Technology Institute, May 30, 2013)

Using Survey Experts in Trademark Litigation (DRI Intellectual Property Seminar, May
9, 2013)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference,
Snowmass Colorado, January 2013)

Internet Survey Issues (PLI Hot Topics in Advertising Law Conference, March 2012)

Measuring Consumer Confusion Through Online Surveys (2011 Midwest IP Institute) (September, 2011)

Online Surveys as Evidence in Trademark Disputes (International Trademark Association Annual Conference, May 2011)

Managing Intellectual Property Trademark Roundtable (April 7, 2010)

Recent Trends in Trademark Surveys (Virginia State Bar Intellectual Property Conference, October 2009)

Trademark Surveys in US Litigation (presentation for International Trademark Association Annual Conference) (May 2009)

How to Conduct Surveys for use in Trademark Disputes (Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

Trademark and Advertising Perception Studies for Legal Disputes (Opinion Research Corporation Seminar, June 2008)

Understanding Advertising Perception Surveys (Promotions Marketing Association Annual Law Conference) (November 2007)

Designing and Implementing Studies to Substantiate Advertising Claims (American Conference Institute Claims Substantiation Conference, October 2007)

Surveys in Trademark and False Advertising Disputes (InfoUSA Webinar, June 2007)

Measuring Consumer Perception in False Advertising and Trademark Cases, (multiple presentations) (2007)

Potential Errors to Avoid In Designing a Trademark Dilution Survey (American Intellectual Property Association paper, April 2007)

Consumer Surveys in Trademark and Advertising Cases (presentation at Promotions Marketing Association Annual Law Conference) (December 2006)

Use of Survey Research and Expert Testimony in Trademark Litigation, (International Trademark Association Annual Conference, May 2006)

Survey Research as Evidence in Trademark/Trade Dress Disputes (multiple presentations) (2006)

Using Surveys to Measure Secondary Meaning of Trade Dress, Legal Education
Seminar, Boston, April 2006

*Publications/Papers*

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual
Property & Technology Institute, May 2013)

Hot Topics and Recent Developments in Trademark Surveys (paper for May 2013 DRI
Intellectual Property Conference)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference,
Snowmass Colorado, January 2013)

Trademark Litigation Online Consumer Surveys (Practical Law Company Intellectual
Property and Technology, May 2012)

Hot Topics in Advertising Law 2012 (Contributor to Practising Law Institute
publication)

A Comparative Empirical Analysis of Online Versus Mall and Phone Methodologies for
Trademark Surveys, 100 TMR 756 (May-June 2010)

Recent Trends in Trademark Surveys (paper for Virginia State Bar Intellectual Property
conference, October 2009)

Trademark Dilution Revision Act breathes new life into dilution surveys (In Brief PLI
website, June 2009)

The Mark (Survey Newsletter; three editions 2009)

Hot Topics in Trademark Surveys (paper for Practicing Law Institute Advanced
Trademark Law Conference) (May 2009)

The Mark (Survey Newsletter, 2008)

Trademark and Advertising Survey Report (Summer 2007)

Avoiding Pitfalls in Dilution Surveys under TDRA (AIPLA Spring Conference, Boston,
May 2007)

*Commentary*

<u>Comment on Hotels.com case</u> (on TTABLOG.COM, July 24, 2009)

<u>Comment on Nextel v. Motorola</u> (on TTABLOG.COM, June 19, 2009)

<u>PLI All-Star Briefing Newsletter,</u> "What does the Trademark Dilution Revision Act mean for the future of Dilution Surveys?" (June 2009)

*Professional Memberships/Affiliations*

American Association of Public Opinion Research

Council of American Survey Research Organizations

International Trademark Association

National Advertising Division of Council of Better Business Bureaus

Appendix B: Questionnaire

| SCREENER |
| --- |

**BASE: ALL RESPONDENTS**

99.     In order to access the survey, please enter the words and/or numbers you see in the box.

Insert Captcha [programmer: request respondent to enter unique alpha-numeric code]

**BASE: ALL RESPONDENTS**

100.    Please enter your age. **[PROGRAMMER: WHOLE NUMBER. TERMINATE IF DOES NOT MATCH PANELIST'S PRELOAD OR IF UNDER 21. CALCULATE AGE RANGES TO DETERMINE OPEN QUOTAS FOR AGE PRIOR TO CONTINUING.]**
1. 21-34
2. 35-54
3. 55+

**ASK IF: HAS NOT TERMINATED**

105.    Are you… **[CHECK AGAINST PANEL VARIABLE AND TERMINATE IF IT DOES NOT MATCH]**
1. Male [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "M" FOR MALE]
2. Female [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "F" FOR FEMALE]

**ASK IF: HAS NOT TERMINATED**

110.    In what state do you live?
**[PROGRAMMER: Drop down menu of states plus D.C. Include an option for "Other" and terminate if it is selected.]**

**ASK IF: HAS NOT TERMINATED**

120.    Do you or does anyone in your household work in either advertising or market research?
*(Select all that apply)*
[RANDOMIZE]
1. Yes, advertising **[TERMINATE]**
2. Yes, market research **[TERMINATE]**
3. No, neither of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: HAS NOT TERMINATED**

135. In the past 6 months, which of the following, if any, have you used a website or mobile app for?

    *(Select all that apply)*

    [RANDOMIZE]

    1. To search for or make hotel or travel arrangements
    2. To network either personally or professionally
    3. To order groceries
    4. To find or make restaurant reservations
    5. To deposit or transfer money to a bank account
    6. None of the above [ANCHOR; EXCLUSIVE]

**ASK IF: HAS NOT TERMINATED**

140. In the next 6 months, which of the following, if any, are you likely to use a website or mobile app for?

    *(Select all that apply)*

    [REPEAT LIST FROM 135 AND IN THE SAME ORDER]

**[MUST SELECT 135=1 AND/OR 140=1 TO CONTINUE; OTHERWISE, TERMINATE.]**

**ASK IF: HAS NOT TERMINATED**

150. Which of these age ranges includes your age?

    **[TERMINATE IF AGE RANGE DOES NOT MATCH AGE BASED ON Q100]**

    1. Under 21
    2. 21 to 34
    3. 35 to 54
    4. 55 or older

**ASK IF: HAS NOT TERMINATED**

160. People vary in the amount of attention they pay to surveys.

    For quality assurance, please type the word "Yes" in the blank next to the "Other" box below and then click to continue.

    1. Strongly agree
    2. Agree
    3. Neutral
    4. Disagree
    5. Strongly disagree
    6. Other _____ [DO NOT FORCE TEXT BOX]

Appendix B: Questionnaire

[TERMINATE IF SELECTED 160/1-5 OR DOES NOT TYPE IN ANY ANSWER]

**ASK IF: HAS NOT TERMINATED**

170.   You have qualified to take this survey.  Before continuing, please carefully read these instructions:

*      Please take the survey in <u>one</u> session without interruption.
*      While taking the survey, please do not consult any other websites or other electronic or written materials.
*      Please answer all questions on your own without consulting any other person.
*      If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

     1.   I understand and agree to the above instructions
     2.   I do not understand or do not agree to the above instructions
          **[TERMINATE]**

| MAIN SURVEY – ONLY QUALIFIED RESPONDENTS CONTINUE. |
|---|

**[PROGRAMMER: Randomize whether respondent gets Version 1 or 2 in subsequent places where this is a variable.]**

410.
**[IF VERSION 1 INSERT, "*brand*" FIRST & "*common*" SECOND IN THE FIRST & LAST SENTENCES.  IF VERSION 2 INSERT, "*common*" FIRST & "*brand*" SECOND.]**

This survey is about *(insert "brand" or "common")* names and *(insert "common" or "brand")* names.  In a few moments you will be asked about a number of terms that you may or may not have seen or heard before.  But first, please read the next two screens about what we mean by a *(insert "<u>brand</u>" or "<u>common</u>")* name and what we mean by a *(insert "<u>common</u>" or "<u>brand</u>")* name.

420.   **[IF VERSION 1, SHOW Q420-1 FIRST. IF VERSION 2, SHOW Q420-2 FIRST.]**

420-1
<u>Brand names</u> are names that companies use to identify <u>who</u> a product or service comes from.  Brands names primarily let the consumer know that a product or service comes from a specific company.

For example, TOYOTA, CHASE, and STAPLES.COM are all <u>brand</u> names. These terms primarily identify for a consumer <u>who</u> a product or service comes from.

420-2
<u>Common names</u> are words used to identify a <u>type</u> of product or service – in other words, <u>what</u> the product or service is, not who makes it. Common names primarily let the consumers know what type of product or service is being offered.

For example, unlike the brand names TOYOTA, CHASE, and STAPLES.COM; AUTOMOBILE, BANK, AND OFFICESUPPLIES.COM are all <u>common</u> names. These terms primarily identify for the consumer what <u>type</u> of product or service a company is selling, rather than <u>who</u> the product or service comes from.

**430.** **[IF VERSION 1 INSERT, *"brand"* IN FIRST BLANK & *"common"* IN SECOND. IF VERSION 2, VICE VERSA]**

Do you understand the difference between a _____ name and a _____ name?
      1. Yes→ continue to 440
      2. No→ *terminate*
      3. Don't know → *terminate*

440.    **[IF VERSION 1, SHOW Q440-1 FIRST. IF VERSION 2, SHOW Q440-2 FIRST]**

440-1  Which type of name would you say **KELLOGG** is?
      **[MAKE "brand" TOP CHOICE IN VERSION 1 & SECOND CHOICE IN VERSION 2]**
      1. Brand name → continue
      2. Common name→ *terminate*
      3. Don't know → *terminate*

440-2  Which type of name would you say **CEREAL** is?
      **[MAKE "brand" TOP CHOICE IN VERSION 1 & SECOND CHOICE IN VERSION 2]**
      1. Brand name → *terminate*
      2. Common name→ *continue*
      3. Don't know → *terminate*

450.    **[IF VERSION 1, *"brand"* COMES FIRST & *"common"* SECOND IN SECOND SENTENCE. IF VERSION 2, *"common"* COME FIRST & *"brand"* SECOND]**
      You will now see a series of **bolded** terms, one at a time, that you may or may not have seen or heard before. Under each term, you will also see a description

of products or services for that term.   For each term shown in bold, please answer whether you think the term is a *(insert "__brand__" or "__common__")* name or a *(insert "__common__" or "__brand__")* name in the context of the products or services described.   Or if you don't know, you may select that option.

**[FOR Q460 THERE ARE 4 ROTATIONS OF THE ORDER OF SEVEN TERMS. RESPONDENTS WILL BE ASKED ABOUT EACH TERM ONE AT A TIME. ONE-FOURTH OF RESPONDENTS IN EACH VERSION SHOULD GET EACH OF THE 4 ROTATIONS.]**

| <ins>ROTATION 1</ins> | <ins>ROTATION 2</ins> |
|---|---|
| **BOOKING.COM**<br><br>Hotel and other lodging reservation services | **WASHINGMACHINE.COM**<br><br>Reviews and sales of washing machines |
| **SPORTING GOODS**<br><br>Products used in sports and other physical activity | **SHUTTERFLY**<br><br>Photo-sharing and photo gifts service |
| **ETRADE.COM**<br><br>Stock and investor broker services | **BOOKING.COM**<br><br>Hotel and other lodging reservation services |
| **PEPSI**<br><br>Cola and other soft drinks | **SPORTING GOODS**<br><br>Products used in sports and other physical activity |
| **SHUTTERFLY**<br><br>Photo-sharing and photo gifts service | **PEPSI**<br><br>Cola and other soft drinks |
| **WASHINGMACHINE.COM**<br><br>Reviews and sales of washing machines | **ETRADE.COM**<br><br>Stock and investor broker services |
| **SUPERMARKET**<br><br>Retail sale of food and other groceries | **SUPERMARKET**<br><br>Retail sale of food and other groceries |

| ROTATION 3 | ROTATION 4 |
|---|---|
| **SPORTING GOODS**<br><br>Products used in sports and other physical activity | **WASHINGMACHINE.COM**<br><br>Reviews and sales of washing machines |
| **ETRADE.COM**<br><br>Stock and investor broker services | **SHUTTERFLY**<br><br>Photo-sharing and photo gifts service |
| **PEPSI**<br><br>Cola and other soft drinks | **SUPERMARKET**<br><br>Retail sale of food and other groceries |
| **SUPERMARKET**<br><br>Retail sale of food and other groceries | **SPORTING GOODS**<br><br>Products used in sports and other physical activity |
| **BOOKING.COM**<br><br>Hotel and other lodging reservation services | **ETRADE.COM**<br><br>Stock and investor broker services |
| **SHUTTERFLY**<br><br>Photo-sharing and photo gifts service | **PEPSI**<br><br>Cola and other soft drinks |
| **WASHINGMACHINE.COM**<br><br>Reviews and sales of washing machines | **BOOKING.COM**<br><br>Hotel and other lodging reservation services |

**[AS Q460 7 TIMES FOR EACH RESPONDENT (ONE TIME FOR EACH TERM AND DESCRIPTION), FOR EACH OF THE SEVEN TERMS, DISPLAY THE TERM IN UPPERCASE BOLD LETTERS AND THEN THE DESCRIPTION, AND THEN TH QUESTION TEXT.]**

Q460. Do you think this is a ...
   *[MAKE "brand" TOP CHOICE IN VERSION 1 & SECOND CHOICE IN VERSION 2)*
   1. Brand name
   2. Common name
   3. Don't know

[PROGRAMMER: IN DATA SHOW COMBINED RESULTS TO Q460 INDIVIDUALLY FOR EACH TERM, REGARDLESS OF ROTATION/VERSION – e.g. SHOW ALL RESULTS FOR "BOOKING.COM" TOGETHER IN ONE COLUMN/TABLE, ETC.]

**ASK IF: ALL**

500.   Do you or does anyone in your household work in any of the following areas?
       *(Select all that apply)*
       [RANDOMIZE]
       1.   Travel
       2.   Hotel/motel
       3.   Real estate rental
       4.   Hospitality
       5.   None of these **[ANCHOR; EXCLUSIVE]**

Appendix C: Survey Screenshots

2 Versions

SCREENER

99.



In order to access the survey, please enter the words and/or numbers you see in the box.

Type the text

Privacy & Terms

Continue »

Privacy Policy - Help

100.

3%

Please enter your age.
*(Please enter a whole number)*

Continue »

Privacy Policy - Help

105.

7%

Are you…
*(Select one)*

○ Male
○ Female

Continue »

Privacy Policy - Help

Appendix C: Survey Screenshots

110.

In what state do you live?

Select one... ▾

Continue »

11%

Privacy Policy - Help

120.

Do you or does anyone in your household work in either advertising or market research?
*(Select all that apply)*

☐ Yes, advertising
☐ Yes, market research
☐ No, neither of these

Continue »

15%

Privacy Policy - Help

135.

In the past 6 months, which of the following, if any, have you used a website or mobile app for?
*(Select all that apply)*

☐ To order groceries
☐ To find or make restaurant reservations
☐ To search for or make hotel or travel arrangements
☐ To network either personally or professionally
☐ To deposit or transfer money to a bank account
☐ None of the above

Continue »

18%

Privacy Policy - Help

Appendix C: Survey Screenshots

140.

22%

In the next 6 months, which of the following, if any, are you likely to use a website or mobile app for?
*(Select all that apply)*

- [ ] To order groceries
- [ ] To find or make restaurant reservations
- [ ] To search for or make hotel or travel arrangements
- [ ] To network either personally or professionally
- [ ] To deposit or transfer money to a bank account
- [ ] None of the above

Continue »

Privacy Policy - Help

150.

26%

Which of these age ranges includes your age?
*(Select one)*

- ○ Under 21
- ○ 21 to 34
- ○ 35 to 54
- ○ 55 or older

Continue »

Privacy Policy - Help

Appendix C: Survey Screenshots

160.



170.

B-000052

Appendix C: Survey Screenshots

## MAIN SURVEY

410.



420-1



420-2



Appendix C: Survey Screenshots

430.



440-1

440-2



Appendix C: Survey Screenshots

450.







Appendix C: Survey Screenshots

76%

## ETRADE.COM

Stock and investor broker services

Do you think this is a ...
*(Select one)*

○ Brand name
○ Common name
○ Don't know

Continue »

Privacy Policy - Help

---

80%

## PEPSI

Cola and other soft drinks

Do you think this is a ...
*(Select one)*

○ Brand name
○ Common name
○ Don't know

Continue »

Privacy Policy - Help

B-000056

Appendix C: Survey Screenshots



Appendix C: Survey Screenshots

500.



Do you or does anyone in your household work in any of the following areas?
*(Select all that apply)*

- [ ] Hotel/motel
- [ ] Travel
- [ ] Hospitality
- [ ] Real estate rental
- [ ] None of these

Finish

Privacy Policy - Help

| record | record | date | status | Q99 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 3 | 03/29/2016 12:14 | 3 true success | | 0 | 77 | 77 | 2 | 1 | 5 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 6 | 6 | 03/29/2016 12:15 | 3 true success | | 0 | 58 | 58 | 1 | 1 | 44 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7 | 7 | 03/29/2016 12:15 | 3 true success | | 0 | 63 | 63 | 2 | 1 | 10 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 11 | 11 | 03/29/2016 12:13 | 3 true success | | 0 | 70 | 70 | 2 | 2 | 34 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 12 | 12 | 03/29/2016 12:15 | 3 true success | | 0 | 57 | 57 | 1 | 1 | 32 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 13 | 13 | 03/29/2016 12:16 | 3 true success | | 0 | 69 | 69 | 1 | 1 | 44 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 16 | 16 | 03/29/2016 12:15 | 3 true success | | 0 | 31 | 31 | 2 | 2 | 40 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 17 | 17 | 03/29/2016 12:17 | 3 true success | | 0 | 57 | 57 | 2 | 2 | 22 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 18 | 18 | 03/29/2016 12:16 | 3 true success | | 0 | 73 | 73 | 1 | 1 | 44 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 19 | 19 | 03/29/2016 12:16 | 3 true success | | 0 | 33 | 33 | 1 | 1 | 45 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 20 | 20 | 03/29/2016 12:16 | 3 true success | | 0 | 43 | 43 | 2 | 1 | 6 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 25 | 25 | 03/29/2016 12:17 | 3 true success | | 0 | 71 | 71 | 2 | 1 | 5 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 31 | 31 | 03/29/2016 12:16 | 3 true success | | 0 | 44 | 44 | 1 | 1 | 44 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33 | 33 | 03/29/2016 12:16 | 3 true success | | 0 | 56 | 56 | 2 | 2 | 16 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 35 | 35 | 03/29/2016 12:20 | 3 true success | | 0 | 48 | 48 | 2 | 2 | 11 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 37 | 37 | 03/29/2016 12:18 | 3 true success | | 0 | 38 | 38 | 2 | 2 | 39 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 40 | 40 | 03/29/2016 12:20 | 3 true success | | 0 | 65 | 65 | 2 | 2 | 2 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 42 | 42 | 03/29/2016 12:15 | 3 true success | | 0 | 56 | 56 | 2 | 2 | 5 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 46 | 46 | 03/29/2016 12:17 | 3 true success | | 0 | 22 | 22 | 2 | 1 | 5 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 50 | 50 | 03/29/2016 12:17 | 3 true success | | 0 | 63 | 63 | 2 | 2 | 44 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 55 | 55 | 03/29/2016 12:16 | 3 true success | | 0 | 60 | 60 | 2 | 1 | 31 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 56 | 56 | 03/29/2016 12:14 | 3 true success | | 0 | 25 | 25 | 1 | 1 | 34 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 61 | 61 | 03/29/2016 12:17 | 3 true success | | 0 | 61 | 61 | 2 | 2 | 14 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 63 | 63 | 03/29/2016 12:15 | 3 true success | | 0 | 25 | 25 | 2 | 2 | 40 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 67 | 67 | 03/29/2016 12:16 | 3 true success | | 0 | 24 | 24 | 2 | 2 | 44 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 72 | 72 | 03/29/2016 12:15 | 3 true success | | 0 | 54 | 54 | 1 | 1 | 8 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 74 | 74 | 03/29/2016 12:16 | 3 true success | | 0 | 69 | 69 | 1 | 1 | 10 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 76 | 76 | 03/29/2016 12:16 | 3 true success | | 0 | 43 | 43 | 2 | 2 | 36 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 79 | 79 | 03/29/2016 12:22 | 3 true success | | 0 | 56 | 56 | 2 | 2 | 34 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 80 | 80 | 03/29/2016 12:15 | 3 true success | | 0 | 36 | 36 | 2 | 2 | 5 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 83 | 83 | 03/29/2016 12:17 | 3 true success | | 0 | 69 | 69 | 1 | 1 | 47 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 84 | 84 | 03/29/2016 12:16 | 3 true success | | 0 | 60 | 60 | 2 | 2 | 14 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 86 | 86 | 03/29/2016 12:18 | 3 true success | | 0 | 69 | 69 | 1 | 1 | 33 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 90 | 90 | 03/29/2016 12:17 | 3 true success | | 0 | 40 | 40 | 2 | 2 | 23 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 91 | 91 | 03/29/2016 12:16 | 3 true success | | 0 | 27 | 27 | 2 | 2 | 33 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 92 | 92 | 03/29/2016 12:15 | 3 true success | | 0 | 24 | 24 | 2 | 2 | 37 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 93 | 93 | 03/29/2016 12:16 | 3 true success | | 0 | 57 | 57 | 1 | 1 | 44 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 98 | 98 | 03/29/2016 12:28 | 3 true success | | 0 | 27 | 27 | 2 | 2 | 47 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 99 | 99 | 03/29/2016 12:18 | 3 true success | | 0 | 60 | 60 | 1 | 1 | 25 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 100 | 100 | 03/29/2016 12:20 | 3 true success | | 0 | 59 | 59 | 2 | 2 | 36 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 101 | 101 | 03/29/2016 12:43 | 3 true success | | 0 | 63 | 63 | 2 | 2 | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 103 | 103 | 03/29/2016 12:17 | 3 true success | | 0 | 53 | 53 | 2 | 2 | 44 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 104 | 104 | 03/29/2016 12:18 | 3 true success | | 0 | 71 | 71 | 1 | 1 | 29 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 105 | 105 | 03/29/2016 12:23 | 3 true success | | 0 | 63 | 63 | 2 | 2 | 44 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 109 | 109 | 03/29/2016 12:18 | 3 true success | | 0 | 58 | 58 | 1 | 2 | 5 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 111 | 111 | 03/29/2016 12:17 | 3 true success | | 0 | 21 | 21 | 2 | 2 | 27 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 113 | 113 | 03/29/2016 12:18 | 3 true success | | 0 | 29 | 29 | 1 | 1 | 47 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Appendix_D_Data.xls

B-000059

| record | Q140/r6 | Q150 | Q160 | Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 184.0365083 |
| 6 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 261.5771828 |
| 7 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 217.2499254 |
| 11 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 135.4348736 |
| 12 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 199.8866718 |
| 13 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 306.7332392 |
| 16 | 0 | 2 | 6 | YES | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 195.2703643 |
| 17 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 341.1219213 |
| 18 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 263.4328372 |
| 19 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 189.8509714 |
| 20 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 254.6434071 |
| 25 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 336.5982087 |
| 31 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 240.3287013 |
| 33 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 218.4939389 |
| 35 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 489.0060382 |
| 37 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 336.316154 |
| 40 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 193.8515809 |
| 42 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 150.7333691 |
| 46 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 245.1564422 |
| 50 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 270.0173919 |
| 55 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 203.3939784 |
| 56 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 112.2978928 |
| 61 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 279.8100345 |
| 63 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 170.2061553 |
| 67 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 127.9985204 |
| 72 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 187.99756 |
| 74 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 218.2863469 |
| 76 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 186.1610124 |
| 79 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 522.7653121 |
| 80 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 152.3262006 |
| 83 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 241.7722454 |
| 84 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 211.7818546 |
| 86 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 285.8556583 |
| 90 | 0 | 2 | 6 | yes | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 260.2105336 |
| 91 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 178.6549637 |
| 92 | 0 | 2 | 6 | YES | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 131.2296834 |
| 93 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 182.7410474 |
| 98 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 920.5051613 |
| 99 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 324.4866186 |
| 100 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 418.0221283 |
| 101 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1778.972728 |
| 103 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 234.571667 |
| 104 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 304.9583402 |
| 105 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 603.4493308 |
| 109 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 296.8498917 |
| 111 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 237.2404351 |
| 113 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 269.9782228 |

2

Appendix.D_Data.xls

B-000060

| record | record | date | status | Q99 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 114 | 03/29/2016 12:16 | 3 true success | 0 | 44 | 44 | 2 | 2 | 44 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 124 | 124 | 03/29/2016 12:16 | 3 true success | 0 | 27 | 27 | 1 | 2 | 5 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| 127 | 127 | 03/29/2016 12:19 | 3 true success | 0 | 62 | 62 | 1 | 1 | 17 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 128 | 128 | 03/29/2016 12:23 | 3 true success | 0 | 61 | 61 | 2 | 2 | 17 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 134 | 134 | 03/29/2016 12:17 | 3 true success | 0 | 50 | 50 | 1 | 1 | 31 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 136 | 136 | 03/29/2016 12:21 | 3 true success | 0 | 76 | 76 | 1 | 1 | 10 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 141 | 141 | 03/29/2016 12:17 | 3 true success | 0 | 34 | 34 | 2 | 2 | 5 | 4 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 144 | 144 | 03/29/2016 12:17 | 3 true success | 0 | 30 | 30 | 1 | 2 | 21 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 149 | 149 | 03/29/2016 12:16 | 3 true success | 0 | 51 | 51 | 1 | 1 | 10 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 157 | 157 | 03/29/2016 12:20 | 3 true success | 0 | 43 | 43 | 2 | 2 | 23 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 158 | 158 | 03/29/2016 12:20 | 3 true success | 0 | 33 | 33 | 1 | 1 | 23 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 161 | 161 | 03/29/2016 12:19 | 3 true success | 0 | 71 | 71 | 1 | 1 | 34 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 162 | 162 | 03/29/2016 12:31 | 3 true success | 0 | 45 | 45 | 1 | 2 | 30 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 163 | 163 | 03/29/2016 12:17 | 3 true success | 0 | 43 | 43 | 1 | 1 | 10 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 167 | 167 | 03/29/2016 12:18 | 3 true success | 0 | 47 | 47 | 2 | 2 | 64 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 168 | 168 | 03/29/2016 12:21 | 3 true success | 0 | 64 | 64 | 2 | 2 | 3 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 169 | 169 | 03/29/2016 12:18 | 3 true success | 0 | 30 | 30 | 2 | 2 | 21 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 171 | 171 | 03/29/2016 12:18 | 3 true success | 0 | 31 | 31 | 1 | 2 | 44 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 173 | 173 | 03/29/2016 12:19 | 3 true success | 0 | 51 | 51 | 1 | 2 | 10 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 175 | 175 | 03/29/2016 12:17 | 3 true success | 0 | 32 | 32 | 2 | 2 | 12 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 177 | 177 | 03/29/2016 12:24 | 3 true success | 0 | 55 | 55 | 2 | 2 | 10 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 179 | 179 | 03/29/2016 12:18 | 3 true success | 0 | 30 | 30 | 2 | 2 | 5 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 180 | 180 | 03/29/2016 12:20 | 3 true success | 0 | 70 | 70 | 1 | 1 | 10 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 182 | 182 | 03/29/2016 12:20 | 3 true success | 0 | 66 | 66 | 1 | 1 | 3 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 183 | 183 | 03/29/2016 12:20 | 3 true success | 0 | 35 | 35 | 2 | 2 | 11 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 184 | 184 | 03/29/2016 12:19 | 3 true success | 0 | 40 | 40 | 2 | 2 | 39 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 185 | 185 | 03/29/2016 12:22 | 3 true success | 0 | 26 | 26 | 2 | 1 | 15 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 201 | 201 | 03/29/2016 12:22 | 3 true success | 0 | 53 | 53 | 2 | 1 | 33 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 202 | 202 | 03/29/2016 12:20 | 3 true success | 0 | 30 | 30 | 2 | 2 | 30 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 207 | 207 | 03/29/2016 13:02 | 3 true success | 0 | 68 | 68 | 1 | 1 | 10 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 208 | 208 | 03/29/2016 13:31 | 3 true success | 0 | 23 | 23 | 2 | 2 | 45 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 212 | 212 | 03/29/2016 13:08 | 3 true success | 1 | 49 | 49 | 2 | 2 | 39 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 216 | 216 | 03/29/2016 13:20 | 3 true success | 0 | 54 | 54 | 1 | 1 | 44 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 217 | 217 | 03/29/2016 13:30 | 3 true success | 0 | 54 | 54 | 1 | 1 | 6 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 219 | 219 | 03/29/2016 13:50 | 3 true success | 0 | 37 | 37 | 2 | 1 | 36 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 220 | 220 | 03/29/2016 13:51 | 3 true success | 0 | 41 | 41 | 1 | 2 | 36 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 221 | 221 | 03/29/2016 13:52 | 3 true success | 0 | 49 | 49 | 1 | 1 | 5 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 223 | 223 | 03/29/2016 14:22 | 3 true success | 0 | 32 | 32 | 2 | 2 | 50 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 227 | 227 | 03/29/2016 15:21 | 3 true success | 0 | 30 | 30 | 1 | 1 | 13 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 229 | 229 | 03/29/2016 15:44 | 3 true success | 0 | 47 | 47 | 1 | 1 | 43 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 241 | 241 | 03/29/2016 18:55 | 3 true success | 0 | 52 | 52 | 1 | 1 | 32 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 242 | 242 | 03/29/2016 19:13 | 3 true success | 0 | 39 | 39 | 1 | 1 | 31 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 243 | 243 | 03/29/2016 19:42 | 3 true success | 0 | 54 | 54 | 1 | 1 | 38 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 244 | 244 | 03/29/2016 19:46 | 3 true success | 4 | 45 | 45 | 1 | 1 | 45 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 245 | 245 | 03/29/2016 19:48 | 3 true success | 0 | 28 | 28 | 1 | 1 | 22 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 246 | 246 | 03/29/2016 21:06 | 3 true success | 0 | 54 | 54 | 1 | 1 | 3 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 247 | 247 | 03/29/2016 21:20 | 3 true success | 0 | 27 | 27 | 1 | 1 | 5 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |

B-000061

Appendix_D_Data.xls

| record | Q140/r6 | Q150 | Q160 | Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 160.8211532 |
| 124 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 162.3307161 |
| 127 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 298.8005326 |
| 128 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 549.367317 |
| 134 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 179.5510612 |
| 136 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 408.2523992 |
| 141 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 172.6295328 |
| 144 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 170.1804228 |
| 149 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 124.1973081 |
| 157 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 336.2657952 |
| 158 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 115.5653585 |
| 161 | 0 | 4 | 6 | YES | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 261.3606431 |
| 162 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1005.046743 |
| 163 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 149.9594283 |
| 167 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 191.6717064 |
| 168 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 370.1580269 |
| 169 | 0 | 2 | 6 | YES | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 212.6365449 |
| 171 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 199.3037107 |
| 173 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 259.5200074 |
| 175 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 120.7599261 |
| 177 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 538.8750231 |
| 179 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 216.2801192 |
| 180 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 310.7004948 |
| 182 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 280.5330293 |
| 183 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 288.3497488 |
| 184 | 0 | 2 | 6 | YES | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 222.0214469 |
| 185 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 398.126164 |
| 201 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 209.0669296 |
| 207 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 159.5401256 |
| 207 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 402.303488 |
| 208 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2150.21082 |
| 212 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 178.8014281 |
| 216 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 420.0804391 |
| 217 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 233.0966364 |
| 219 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 145.9440279 |
| 220 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 216.6793311 |
| 221 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 203.5161111 |
| 223 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 482.5954442 |
| 227 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 223.8506835 |
| 229 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 215.1179855 |
| 241 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 164.1312022 |
| 242 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 622.6821904 |
| 243 | 0 | 2 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 209.6024683 |
| 244 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 289.2617018 |
| 245 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 136.2615418 |
| 246 | 0 | 3 | 6 | YES | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 221.6355608 |
| 247 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 194.759824 |

4

Appendix_D_Data.xls

B-000062

| record | record | date | status | Q99 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 248 | 03/30/2016 05:55 | 3 | true success | 0 | 37 | 37 | 1 | 1 | 36 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 250 | 250 | 03/30/2016 05:53 | 3 | true success | 1 | 52 | 52 | 1 | 1 | 43 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 255 | 255 | 03/30/2016 07:39 | 3 | true success | 0 | 51 | 51 | 1 | 1 | 5 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 256 | 256 | 03/30/2016 08:00 | 3 | true success | 0 | 52 | 52 | 1 | 1 | 35 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 259 | 259 | 03/30/2016 07:49 | 3 | true success | 0 | 40 | 40 | 2 | 2 | 5 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 260 | 260 | 03/30/2016 07:51 | 3 | true success | 0 | 24 | 24 | 1 | 1 | 16 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 262 | 262 | 03/30/2016 07:58 | 3 | true success | 0 | 26 | 26 | 2 | 1 | 10 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 263 | 263 | 03/30/2016 07:57 | 3 | true success | 0 | 49 | 49 | 1 | 1 | 44 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 266 | 266 | 03/30/2016 08:07 | 3 | true success | 0 | 21 | 21 | 1 | 1 | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 273 | 273 | 03/30/2016 08:44 | 3 | true success | 0 | 29 | 29 | 1 | 2 | 49 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 274 | 274 | 03/30/2016 08:47 | 3 | true success | 0 | 55 | 55 | 2 | 2 | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 279 | 279 | 03/30/2016 08:44 | 3 | true success | 0 | 68 | 68 | 2 | 2 | 10 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 280 | 280 | 03/30/2016 09:15 | 3 | true success | 0 | 68 | 68 | 1 | 1 | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 282 | 282 | 03/30/2016 09:38 | 3 | true success | 0 | 38 | 38 | 1 | 1 | 7 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 283 | 283 | 03/30/2016 09:49 | 3 | true success | 0 | 63 | 63 | 1 | 1 | 34 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 285 | 285 | 03/30/2016 10:02 | 3 | true success | 0 | 62 | 62 | 2 | 2 | 3 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 288 | 288 | 03/30/2016 10:10 | 3 | true success | 0 | 31 | 31 | 1 | 1 | 5 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 290 | 290 | 03/30/2016 10:24 | 3 | true success | 0 | 50 | 50 | 1 | 1 | 5 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 291 | 291 | 03/30/2016 10:32 | 3 | true success | 0 | 77 | 77 | 1 | 1 | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 292 | 292 | 03/30/2016 10:34 | 3 | true success | 0 | 68 | 68 | 2 | 2 | 10 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 293 | 293 | 03/30/2016 10:38 | 3 | true success | 0 | 43 | 43 | 1 | 1 | 5 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 304 | 304 | 03/30/2016 12:58 | 3 | true success | 0 | 56 | 56 | 2 | 2 | 34 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 305 | 305 | 03/30/2016 12:56 | 3 | true success | 0 | 64 | 64 | 1 | 1 | 5 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 307 | 307 | 03/30/2016 12:57 | 3 | true success | 0 | 57 | 57 | 2 | 2 | 50 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 308 | 308 | 03/30/2016 13:01 | 3 | true success | 0 | 25 | 25 | 1 | 1 | 50 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 310 | 310 | 03/30/2016 13:04 | 3 | true success | 0 | 61 | 61 | 1 | 1 | 8 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 318 | 318 | 03/30/2016 13:14 | 3 | true success | 0 | 75 | 75 | 1 | 1 | 44 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 321 | 321 | 03/30/2016 13:17 | 3 | true success | 0 | 68 | 68 | 1 | 1 | 33 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 323 | 323 | 03/30/2016 13:17 | 3 | true success | 0 | 36 | 36 | 1 | 1 | 5 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 325 | 325 | 03/30/2016 13:17 | 3 | true success | 0 | 65 | 65 | 1 | 1 | 21 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 326 | 326 | 03/30/2016 13:18 | 3 | true success | 1 | 63 | 63 | 1 | 1 | 26 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 327 | 327 | 03/30/2016 13:18 | 3 | true success | 0 | 63 | 63 | 2 | 2 | 33 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 329 | 329 | 03/30/2016 13:17 | 3 | true success | 0 | 39 | 39 | 2 | 2 | 21 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 333 | 333 | 03/30/2016 13:20 | 3 | true success | 0 | 40 | 40 | 2 | 2 | 24 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 339 | 339 | 03/30/2016 13:17 | 3 | true success | 0 | 39 | 39 | 2 | 2 | 5 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 341 | 341 | 03/30/2016 13:17 | 3 | true success | 0 | 31 | 31 | 1 | 1 | 33 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 342 | 342 | 03/30/2016 13:18 | 3 | true success | 0 | 43 | 43 | 2 | 2 | 24 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 343 | 343 | 03/30/2016 13:17 | 3 | true success | 0 | 66 | 66 | 2 | 1 | 10 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 345 | 345 | 03/30/2016 13:20 | 3 | true success | 0 | 73 | 73 | 1 | 1 | 30 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 346 | 346 | 03/30/2016 13:17 | 3 | true success | 0 | 67 | 67 | 2 | 2 | 4 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 350 | 350 | 03/30/2016 13:19 | 3 | true success | 0 | 69 | 69 | 2 | 2 | 5 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 354 | 354 | 03/30/2016 13:21 | 3 | true success | 0 | 54 | 54 | 1 | 1 | 45 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 355 | 355 | 03/30/2016 13:21 | 3 | true success | 1 | 63 | 63 | 1 | 1 | 33 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 358 | 358 | 03/30/2016 13:23 | 3 | true success | 0 | 45 | 45 | 2 | 2 | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 359 | 359 | 03/30/2016 13:21 | 3 | true success | 0 | 47 | 47 | 1 | 1 | 31 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 367 | 367 | 03/30/2016 13:21 | 3 | true success | 0 | 66 | 66 | 1 | 1 | 10 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 372 | 372 | 03/30/2016 13:21 | 3 | true success | 0 | 30 | 30 | 2 | 2 | 51 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 377 | 377 | 03/30/2016 13:21 | 3 | true success | 0 | 50 | 50 | 2 | 2 | 34 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |

Appendix_D_Data.xls

B-000063

6

| record | Q140/n6 | Q150 | Q160 | Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 490.1711831 |
| 250 | 0 | 2 | 6 | yes | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 258.8980107 |
| 255 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 180.1775475 |
| 256 | 0 | 3 | 6 | YES | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1400.608907 |
| 259 | 0 | 2 | 6 | yes | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 170.5600033 |
| 260 | 0 | 2 | 6 | yes | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 300.3229375 |
| 262 | 0 | 3 | 6 | Yes | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 252.2443929 |
| 263 | 0 | 2 | 6 | yes | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 177.1272697 |
| 266 | 0 | 3 | 6 | Yes | 1 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 280.9073639 |
| 273 | 0 | 2 | 6 | yes | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 210.6288283 |
| 274 | 0 | 2 | 4 | yes | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 354.5635113 |
| 280 | 0 | 4 | 6 | Yes | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 303.7540503 |
| 282 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 665.3498237 |
| 283 | 0 | 4 | 6 | Yes | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 499.264914 |
| 285 | 0 | 4 | 6 | yes | 1 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 248.0960243 |
| 288 | 0 | 2 | 6 | Yes | 1 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 137.6851795 |
| 290 | 0 | 2 | 6 | yes | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 245.4746733 |
| 291 | 0 | 4 | 6 | yes | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 344.1369116 |
| 292 | 0 | 2 | 6 | yes | 1 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 220.9378119 |
| 293 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 177.6935823 |
| 304 | 0 | 4 | 6 | YES | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 326.1278558 |
| 305 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 225.9331458 |
| 307 | 0 | 2 | 6 | yes | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 177.9151533 |
| 308 | 0 | 2 | 6 | yes | 1 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 149.4413869 |
| 310 | 0 | 3 | 6 | Yes | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 216.8827996 |
| 318 | 0 | 4 | 6 | Yes | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 436.2834747 |
| 321 | 0 | 3 | 6 | YES | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 385.9334109 |
| 323 | 0 | 3 | 6 | YES | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 311.5774468 |
| 326 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 192.0727909 |
| 327 | 0 | 4 | 6 | Yes | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 234.8940349 |
| 329 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 269.926626 |
| 333 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 218.1771333 |
| 339 | 0 | 3 | 6 | Yes | 1 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 181.0955672 |
| 341 | 0 | 3 | 6 | Yes | 1 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 208.3225765 |
| 342 | 0 | 3 | 6 | yes | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 173.7685492 |
| 343 | 0 | 4 | 6 | yes | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 221.8948836 |
| 345 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 155.1741908 |
| 346 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 372.7522504 |
| 350 | 0 | 3 | 6 | Yes | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 195.4180288 |
| 354 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 263.8099821 |
| 355 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 195.7576761 |
| 358 | 0 | 3 | 6 | yes | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 176.4793177 |
| 359 | 0 | 3 | 6 | yes | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 334.9327548 |
| 367 | 0 | 4 | 6 | yes | 1 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 165.6512735 |
| 372 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 188.4664526 |
| 377 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 168.8705177 |

B-000064

| record | record | date | status | Q99 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r2 | Q120r3 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | 378 | 03/30/2016 13:21 | 3 | true success | 0 | 25 | 25 | 1 | 1 | 14 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 382 | 382 | 03/30/2016 13:22 | 3 | true success | 0 | 40 | 40 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 384 | 384 | 03/30/2016 13:22 | 3 | true success | 0 | 39 | 39 | 2 | 2 | 29 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 387 | 387 | 03/30/2016 13:22 | 3 | true success | 0 | 78 | 78 | 1 | 1 | 3 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 390 | 390 | 03/30/2016 13:21 | 3 | true success | 0 | 32 | 32 | 1 | 1 | 34 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 397 | 397 | 03/30/2016 13:27 | 3 | true success | 0 | 76 | 76 | 2 | 2 | 21 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 398 | 398 | 03/30/2016 13:24 | 3 | true success | 0 | 36 | 36 | 2 | 2 | 10 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 399 | 399 | 03/30/2016 13:25 | 3 | true success | 0 | 52 | 52 | 2 | 2 | 41 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 404 | 404 | 03/30/2016 13:29 | 3 | true success | 0 | 81 | 81 | 2 | 2 | 21 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 405 | 405 | 03/30/2016 13:25 | 3 | true success | 0 | 45 | 45 | 1 | 1 | 36 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 408 | 408 | 03/30/2016 13:25 | 3 | true success | 0 | 46 | 46 | 2 | 2 | 38 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 412 | 412 | 03/30/2016 13:26 | 3 | true success | 0 | 53 | 53 | 2 | 2 | 22 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 414 | 414 | 03/30/2016 13:27 | 1 | true success | 0 | 34 | 34 | 1 | 1 | 5 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 415 | 415 | 03/30/2016 13:28 | 3 | true success | 0 | 42 | 42 | 1 | 1 | 39 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 421 | 421 | 03/30/2016 13:28 | 3 | true success | 0 | 68 | 68 | 2 | 2 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 423 | 423 | 03/30/2016 13:29 | 3 | true success | 0 | 31 | 31 | 2 | 2 | 31 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 426 | 426 | 03/30/2016 13:30 | 3 | true success | 0 | 42 | 42 | 2 | 2 | 10 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 428 | 428 | 03/30/2016 13:30 | 3 | true success | 0 | 59 | 59 | 2 | 2 | 6 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 432 | 432 | 03/30/2016 13:30 | 3 | true success | 0 | 60 | 60 | 1 | 1 | 33 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 433 | 433 | 03/30/2016 13:30 | 3 | true success | 0 | 26 | 26 | 2 | 2 | 10 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 434 | 434 | 03/30/2016 13:32 | 3 | true success | 0 | 29 | 29 | 2 | 2 | 21 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 435 | 435 | 03/30/2016 13:32 | 3 | true success | 0 | 22 | 22 | 1 | 1 | 10 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 439 | 439 | 03/30/2016 13:32 | 3 | true success | 0 | 47 | 47 | 1 | 1 | 21 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 441 | 441 | 03/30/2016 13:33 | 3 | true success | 0 | 35 | 35 | 2 | 2 | 44 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 442 | 442 | 03/30/2016 13:35 | 3 | true success | 0 | 36 | 36 | 2 | 2 | 15 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443 | 443 | 03/30/2016 13:32 | 3 | true success | 0 | 38 | 38 | 2 | 2 | 34 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 446 | 446 | 03/30/2016 13:36 | 3 | true success | 0 | 37 | 37 | 2 | 1 | 14 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 450 | 450 | 03/30/2016 13:37 | 3 | true success | 0 | 50 | 50 | 2 | 2 | 38 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 451 | 451 | 03/30/2016 13:47 | 3 | true success | 0 | 29 | 29 | 1 | 1 | 22 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 452 | 452 | 03/30/2016 13:33 | 3 | true success | 0 | 61 | 61 | 2 | 2 | 10 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 455 | 455 | 03/30/2016 13:36 | 1 | true success | 1 | 52 | 52 | 2 | 2 | 14 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 459 | 459 | 03/30/2016 13:36 | 3 | true success | 0 | 68 | 68 | 2 | 2 | 34 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 460 | 460 | 03/30/2016 13:35 | 3 | true success | 0 | 60 | 60 | 2 | 2 | 39 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 461 | 461 | 03/30/2016 13:39 | 3 | true success | 0 | 70 | 70 | 2 | 2 | 26 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 463 | 463 | 03/30/2016 13:40 | 3 | true success | 0 | 59 | 59 | 1 | 1 | 36 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 465 | 465 | 03/30/2016 13:45 | 3 | true success | 0 | 26 | 26 | 1 | 1 | 5 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 467 | 467 | 03/30/2016 13:42 | 3 | true success | 0 | 47 | 47 | 1 | 1 | 35 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 468 | 468 | 03/30/2016 13:45 | 3 | true success | 0 | 39 | 39 | 1 | 1 | 45 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 470 | 470 | 03/30/2016 13:43 | 3 | true success | 0 | 48 | 48 | 1 | 1 | 5 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 472 | 472 | 03/30/2016 13:49 | 3 | true success | 0 | 43 | 43 | 1 | 1 | 5 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 473 | 473 | 03/30/2016 13:46 | 3 | true success | 0 | 49 | 49 | 1 | 1 | 10 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 474 | 474 | 03/30/2016 13:44 | 3 | true success | 0 | 46 | 46 | 1 | 1 | 37 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 475 | 475 | 03/30/2016 13:44 | 3 | true success | 0 | 41 | 41 | 1 | 1 | 31 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 478 | 478 | 03/30/2016 13:47 | 3 | true success | 0 | 45 | 45 | 1 | 1 | 15 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 483 | 483 | 03/30/2016 13:49 | 3 | true success | 0 | 36 | 36 | 2 | 1 | 15 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 485 | 485 | 03/30/2016 13:50 | 3 | true success | 0 | 51 | 51 | 1 | 1 | 48 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |

7

Appendix.D_Data.xls

B-000065

8

| record | Q140/n6 | Q150 | Q160 | Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 151.5667624 |
| 382 | 0 | 3 | 6 Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 253.2116814 |
| 384 | 0 | 4 | 6 Yes | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 246.8691864 |
| 387 | 0 | 2 | 6 Yes | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 204.4661233 |
| 390 | 0 | 4 | 6 yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 130.2882614 |
| 397 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 294.221741 |
| 398 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 115.3019099 |
| 399 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 206.5002172 |
| 404 | 0 | 4 | 6 yes | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 392.5666699 |
| 405 | 0 | 3 | 6 yes | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 178.207096 |
| 406 | 0 | 4 | 6 Yes | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 224.165658 |
| 408 | 0 | 2 | 6 yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 190.3201609 |
| 412 | 0 | 3 | 6 Yes | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 215.9662368 |
| 414 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 282.7967463 |
| 415 | 0 | 4 | 6 Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 308.8631442 |
| 421 | 0 | 2 | 6 yes | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 148.4643035 |
| 423 | 0 | 2 | 6 yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 166.0328965 |
| 426 | 0 | 4 | 6 yes | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 265.3064399 |
| 428 | 0 | 4 | 6 yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 236.6451187 |
| 432 | 0 | 2 | 6 Yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 229.5393543 |
| 433 | 0 | 2 | 6 yes | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 205.1253548 |
| 434 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 348.8362484 |
| 435 | 0 | 2 | 6 yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 153.825518 |
| 439 | 0 | 3 | 6 Yes | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 147.937422 |
| 441 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 207.4153521 |
| 442 | 0 | 3 | 6 yes | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 318.8192933 |
| 443 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 122.4673891 |
| 446 | 0 | 3 | 6 yes | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 344.3182635 |
| 450 | 0 | 4 | 6 yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 428.9232008 |
| 451 | 0 | 4 | 6 yes | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1031.876568 |
| 452 | 0 | 3 | 6 YES | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 161.8567155 |
| 455 | 0 | 4 | 6 yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 378.042871 |
| 459 | 0 | 4 | 6 yes | 1 | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 326.0126472 |
| 460 | 0 | 4 | 6 yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 303.8284409 |
| 461 | 0 | 4 | 6 yes | 1 | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 228.2830315 |
| 463 | 0 | 3 | 6 yes | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 215.9030161 |
| 465 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 355.2710605 |
| 467 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 121.3695147 |
| 468 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 253.2638004 |
| 470 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 94.95666003 |
| 472 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 450.8385828 |
| 473 | 0 | 3 | 6 yes | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 238.4434052 |
| 474 | 0 | 3 | 6 yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 136.1674132 |
| 475 | 0 | 3 | 6 Yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 115.5906858 |
| 478 | 0 | 3 | 6 Yes | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 144.9441133 |
| 483 | 0 | 3 | 6 Yes | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 155.0645406 |
| 485 | 0 | 3 | 6 Yes | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 190.4244771 |

B-000066

9

| record | record | date | status | Q99 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r2 | Q120r3 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 490 | 490 | 03/30/2016 13:52 | 3 | true success | 0 | 55 | 55 | 1 | 2 | 36 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 491 | 491 | 03/30/2016 13:52 | 3 | true success | 0 | 50 | 50 | 1 | 1 | 26 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 492 | 492 | 03/30/2016 13:52 | 3 | true success | 0 | 34 | 34 | 1 | 1 | 5 | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 493 | 493 | 03/30/2016 14:01 | 3 | true success | 0 | 54 | 54 | 1 | 1 | 26 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 498 | 498 | 03/30/2016 13:59 | 3 | true success | 0 | 33 | 33 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 501 | 501 | 03/30/2016 14:09 | 3 | true success | 0 | 60 | 60 | 1 | 2 | 19 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 508 | 508 | 03/30/2016 14:39 | 3 | true success | 0 | 52 | 52 | 2 | 2 | 36 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 512 | 512 | 03/30/2016 16:11 | 3 | true success | 0 | 54 | 54 | 2 | 2 | 39 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 513 | 513 | 03/30/2016 16:08 | 3 | true success | 0 | 47 | 47 | 2 | 2 | 4 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 514 | 514 | 03/30/2016 16:31 | 3 | true success | 0 | 30 | 30 | 2 | 2 | 16 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 516 | 516 | 03/30/2016 16:40 | 3 | true success | 0 | 52 | 52 | 2 | 2 | 37 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 518 | 518 | 03/30/2016 17:37 | 3 | true success | 0 | 34 | 34 | 1 | 2 | 33 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 522 | 522 | 03/30/2016 20:24 | 3 | true success | 0 | 50 | 50 | 2 | 1 | 26 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 523 | 523 | 03/31/2016 10:02 | 3 | true success | 0 | 45 | 45 | 2 | 1 | 23 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 530 | 530 | 03/31/2016 10:11 | 3 | true success | 0 | 46 | 46 | 1 | 1 | 26 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 532 | 532 | 03/31/2016 10:07 | 3 | true success | 0 | 43 | 43 | 2 | 2 | 21 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 533 | 533 | 03/31/2016 10:06 | 3 | true success | 0 | 67 | 67 | 1 | 2 | 34 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 539 | 539 | 03/31/2016 10:06 | 3 | true success | 0 | 36 | 36 | 2 | 2 | 44 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 545 | 545 | 03/31/2016 10:15 | 3 | true success | 0 | 33 | 33 | 2 | 2 | 5 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 546 | 546 | 03/31/2016 10:19 | 3 | true success | 0 | 35 | 35 | 2 | 2 | 31 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 547 | 547 | 03/31/2016 10:23 | 3 | true success | 0 | 61 | 61 | 2 | 2 | 23 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 548 | 548 | 03/31/2016 10:29 | 3 | true success | 0 | 52 | 52 | 2 | 2 | 39 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 549 | 549 | 03/31/2016 10:24 | 3 | true success | 0 | 66 | 66 | 1 | 2 | 23 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 552 | 552 | 03/31/2016 10:25 | 3 | true success | 0 | 56 | 56 | 2 | 2 | 6 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 554 | 554 | 03/31/2016 10:28 | 3 | true success | 0 | 63 | 63 | 2 | 2 | 40 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 556 | 556 | 03/31/2016 10:30 | 3 | true success | 0 | 72 | 72 | 1 | 2 | 39 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 558 | 558 | 03/31/2016 10:35 | 3 | true success | 0 | 66 | 66 | 2 | 2 | 22 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 559 | 559 | 03/31/2016 10:36 | 3 | true success | 0 | 37 | 37 | 2 | 1 | 3 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 562 | 562 | 03/31/2016 10:39 | 3 | true success | 0 | 69 | 69 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 563 | 563 | 03/31/2016 10:44 | 3 | true success | 0 | 54 | 54 | 1 | 1 | 14 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 566 | 566 | 03/31/2016 10:48 | 3 | true success | 0 | 57 | 57 | 2 | 2 | 32 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 568 | 568 | 03/31/2016 10:53 | 3 | true success | 0 | 58 | 58 | 2 | 2 | 41 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 571 | 571 | 03/31/2016 10:55 | 3 | true success | 0 | 55 | 55 | 1 | 1 | 5 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 572 | 572 | 03/31/2016 11:02 | 3 | true success | 0 | 37 | 37 | 1 | 1 | 33 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 574 | 574 | 03/31/2016 10:55 | 3 | true success | 0 | 28 | 28 | 2 | 2 | 33 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 579 | 579 | 03/31/2016 11:02 | 3 | true success | 0 | 51 | 51 | 2 | 2 | 5 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 582 | 582 | 03/31/2016 11:05 | 3 | true success | 0 | 36 | 36 | 2 | 2 | 36 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 583 | 583 | 03/31/2016 11:08 | 3 | true success | 0 | 61 | 61 | 1 | 2 | 36 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 584 | 584 | 03/31/2016 11:09 | 3 | true success | 0 | 69 | 69 | 1 | 1 | 3 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 588 | 588 | 03/31/2016 11:11 | 3 | true success | 0 | 40 | 40 | 2 | 1 | 38 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 590 | 590 | 03/31/2016 11:19 | 3 | true success | 0 | 52 | 52 | 1 | 1 | 33 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 594 | 594 | 03/31/2016 11:24 | 3 | true success | 0 | 50 | 50 | 2 | 2 | 49 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 604 | 604 | 03/31/2016 11:51 | 3 | true success | 0 | 61 | 61 | 1 | 2 | 44 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 605 | 605 | 03/31/2016 11:47 | 3 | true success | 0 | 60 | 60 | 1 | 2 | 5 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 606 | 606 | 03/31/2016 11:48 | 3 | true success | 0 | 75 | 75 | 1 | 1 | 34 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 610 | 610 | 03/31/2016 12:11 | 3 | true success | 0 | 53 | 53 | 1 | 1 | 6 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

Appendix_D_Data.xls

B-000067

10

| record | Q140/r6 | Q150 | Q160 | Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 490 | 0 | 4 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 246.8029392 |
| 491 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 237.0069602 |
| 492 | 0 | 3 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 122.4953573 |
| 493 | 0 | 3 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 574.5265539 |
| 498 | 0 | 2 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 144.2978439 |
| 501 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 304.6092296 |
| 508 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 314.6291795 |
| 512 | 0 | 3 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 381.0836008 |
| 513 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 192.3704824 |
| 514 | 1 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 232.8349698 |
| 515 | 0 | 3 | 6 | 6)yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 102.5332981 |
| 516 | 0 | 3 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 177.0215273 |
| 518 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 339.7578877 |
| 522 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 276.4893136 |
| 523 | 0 | 3 | 6 | 6)yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 770.2505047 |
| 530 | 0 | 3 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 295.5000031 |
| 532 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 202.6947892 |
| 533 | 0 | 3 | 6 | 6)yes | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 168.1713803 |
| 539 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 260.3805854 |
| 545 | 0 | 3 | 6 | 6)yes | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 205.9380364 |
| 546 | 0 | 4 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 261.3721156 |
| 547 | 0 | 3 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 554.2459939 |
| 548 | 0 | 4 | 6 | 6)yes | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 215.9900036 |
| 549 | 0 | 4 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 158.4653239 |
| 552 | 0 | 4 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 221.9994786 |
| 554 | 0 | 4 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 248.8773937 |
| 556 | 0 | 4 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 191.293334 |
| 558 | 0 | 4 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 174.9802334 |
| 559 | 0 | 4 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 351.605667 |
| 562 | 0 | 4 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 378.0316422 |
| 563 | 0 | 3 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 353.475199 |
| 566 | 0 | 4 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 284.5287521 |
| 568 | 0 | 4 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 250.4644375 |
| 571 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 164.8303344 |
| 572 | 0 | 2 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 621.2676663 |
| 574 | 0 | 3 | 6 | 6)yes | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 120.7208419 |
| 579 | 0 | 3 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 131.4390903 |
| 582 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 220.8661232 |
| 583 | 0 | 4 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 210.1836517 |
| 584 | 0 | 4 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 275.2947097 |
| 588 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 147.4931452 |
| 590 | 0 | 3 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 225.8471479 |
| 594 | 0 | 4 | 6 | 6)yes | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 259.4421227 |
| 604 | 0 | 4 | 6 | 6)yes | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 793.5118494 |
| 605 | 0 | 4 | 6 | 6)Yes | 1 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 267.0121188 |
| 606 | 0 | 4 | 6 | 6)Yes | 1 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 216.0563877 |
| 610 | 0 | 3 | 6 | 6)Yes | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1025.75144 |

Appendix.D_Data.xls

B-000068

| record | record | date | status | Q99 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | 612 | 03/31/2016 12:03 | 3 true success | | 0 | 64 | 64 | 2 | 2 | 33 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 613 | 613 | 03/31/2016 12:08 | 3 true success | | 0 | 31 | 31 | 2 | 2 | 14 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 614 | 614 | 03/31/2016 12:36 | 3 true success | | 0 | 32 | 32 | 2 | 2 | 5 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 615 | 615 | 03/31/2016 12:38 | 3 true success | | 0 | 28 | 28 | 1 | 2 | 44 | 4 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 616 | 616 | 03/31/2016 12:45 | 3 true success | | 0 | 52 | 52 | 1 | 1 | 5 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 620 | 620 | 03/31/2016 13:45 | 3 true success | | 0 | 34 | 34 | 1 | 1 | 5 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 623 | 623 | 03/31/2016 14:26 | 3 true success | | 0 | 30 | 30 | 1 | 2 | 21 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 624 | 624 | 03/31/2016 14:29 | 3 true success | | 0 | 31 | 31 | 2 | 2 | 19 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 626 | 626 | 03/31/2016 15:01 | 3 true success | | 0 | 33 | 33 | 1 | 1 | 37 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 638 | 638 | 03/31/2016 22:33 | 3 true success | | 0 | 48 | 48 | 1 | 1 | 34 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 639 | 639 | 03/31/2016 22:45 | 3 true success | | 0 | 54 | 54 | 1 | 2 | 48 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 649 | 649 | 04/01/2016 10:33 | 3 true success | | 0 | 39 | 39 | 2 | 2 | 18 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 650 | 650 | 04/01/2016 10:35 | 3 true success | | 0 | 74 | 74 | 2 | 2 | 39 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 654 | 654 | 04/01/2016 10:36 | 3 true success | | 0 | 54 | 54 | 2 | 2 | 39 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 656 | 656 | 04/01/2016 10:37 | 3 true success | | 0 | 46 | 46 | 2 | 2 | 6 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 657 | 657 | 04/01/2016 10:39 | 3 true success | | 0 | 71 | 71 | 1 | 2 | 34 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 660 | 660 | 04/01/2016 10:41 | 3 true success | | 0 | 58 | 58 | 2 | 2 | 39 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 661 | 661 | 04/01/2016 10:40 | 3 true success | | 0 | 41 | 41 | 1 | 1 | 24 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 664 | 664 | 04/01/2016 10:47 | 3 true success | | 0 | 52 | 52 | 1 | 1 | 23 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 667 | 667 | 04/01/2016 10:48 | 3 true success | | 0 | 46 | 46 | 1 | 1 | 16 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 669 | 669 | 04/01/2016 10:50 | 3 true success | | 0 | 67 | 67 | 1 | 1 | 31 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 674 | 674 | 04/01/2016 10:56 | 3 true success | | 0 | 54 | 54 | 1 | 1 | 44 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 675 | 675 | 04/01/2016 10:56 | 3 true success | | 0 | 51 | 51 | 1 | 1 | 6 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 676 | 676 | 04/01/2016 11:00 | 3 true success | | 0 | 74 | 74 | 1 | 1 | 33 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 677 | 677 | 04/01/2016 11:02 | 3 true success | | 0 | 75 | 75 | 1 | 1 | 34 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 682 | 682 | 04/01/2016 11:04 | 3 true success | | 0 | 58 | 58 | 2 | 2 | 29 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 683 | 683 | 04/01/2016 11:04 | 3 true success | | 0 | 63 | 63 | 2 | 1 | 22 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 684 | 684 | 04/01/2016 11:04 | 3 true success | | 0 | 47 | 47 | 2 | 1 | 26 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 687 | 687 | 04/01/2016 11:07 | 3 true success | | 0 | 69 | 69 | 1 | 1 | 15 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 688 | 688 | 04/01/2016 11:14 | 3 true success | | 0 | 58 | 58 | 2 | 2 | 5 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 689 | 689 | 04/01/2016 11:13 | 3 true success | | 0 | 28 | 28 | 2 | 2 | 28 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 690 | 690 | 04/01/2016 11:14 | 3 true success | | 0 | 44 | 44 | 1 | 2 | 42 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 691 | 691 | 04/01/2016 11:34 | 3 true success | | 0 | 29 | 29 | 2 | 1 | 8 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 692 | 692 | 04/01/2016 11:19 | 3 true success | | 0 | 50 | 50 | 2 | 2 | 21 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 693 | 693 | 04/01/2016 11:20 | 3 true success | | 0 | 41 | 41 | 2 | 2 | 14 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 703 | 703 | 04/01/2016 12:41 | 3 true success | | 0 | 31 | 31 | 2 | 2 | 5 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 706 | 706 | 04/01/2016 13:54 | 3 true success | | 0 | 31 | 31 | 2 | 1 | 42 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 713 | 713 | 04/01/2016 13:54 | 3 true success | | 0 | 53 | 53 | 1 | 1 | 14 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 715 | 715 | 04/01/2016 13:56 | 3 true success | | 0 | 48 | 48 | 2 | 2 | 42 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 721 | 721 | 04/01/2016 13:55 | 3 true success | | 0 | 27 | 27 | 2 | 2 | 37 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 722 | 722 | 04/01/2016 13:56 | 3 true success | | 0 | 31 | 31 | 2 | 2 | 10 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 723 | 723 | 04/01/2016 13:55 | 3 true success | | 0 | 62 | 62 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 724 | 724 | 04/01/2016 13:57 | 3 true success | | 0 | 31 | 31 | 2 | 2 | 5 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 727 | 727 | 04/01/2016 14:01 | 3 true success | | 0 | 68 | 68 | 1 | 1 | 15 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 729 | 729 | 04/01/2016 13:55 | 3 true success | | 0 | 65 | 65 | 1 | 1 | 33 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 738 | 738 | 04/01/2016 13:59 | 3 true success | | 1 | 82 | 82 | 1 | 1 | 47 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 741 | 741 | 04/01/2016 13:56 | 3 true success | | 0 | 51 | 51 | 2 | 2 | 36 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |

11

Appendix_D_Data.xls

B-000069

| record | Q140/r6 | Q150 | Q160 | Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vIist | vvar2 | qtime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 183.6249106 |
| 613 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 180.606137 |
| 614 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 173.8437667 |
| 615 | 0 | 2 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 240.7765269 |
| 616 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 460.12518833 |
| 620 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 128.3784282 |
| 623 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 208.9243584 |
| 624 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 137.8658013 |
| 626 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 147.1491852 |
| 638 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 265.5381057 |
| 639 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 251.1627162 |
| 649 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 135.1584351 |
| 650 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 236.4970734 |
| 654 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 156.3477416 |
| 656 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 133.1756346 |
| 657 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 203.2062693 |
| 660 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 204.036871 |
| 661 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 133.1755991 |
| 664 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 345.7695155 |
| 667 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 301.8718855 |
| 669 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 195.6362393 |
| 674 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 236.2286625 |
| 675 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 163.8940711 |
| 676 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 279.5558364 |
| 677 | 1 | 4 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 416.1518931 |
| 682 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 228.2559309 |
| 683 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 198.734957 |
| 684 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 181.6416142 |
| 687 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 322.2558339 |
| 688 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 441.6334736 |
| 689 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 156.0984437 |
| 690 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 141.4060118 |
| 691 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1244.002277 |
| 692 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 350.0910063 |
| 693 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 135.1059551 |
| 703 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 278.2493951 |
| 706 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 222.6857185 |
| 713 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 181.7877288 |
| 715 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 288.5116129 |
| 721 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 239.6227281 |
| 722 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 271.246969 |
| 723 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 204.2147331 |
| 724 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 342.7445159 |
| 727 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 544.3687215 |
| 729 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 210.5834527 |
| 738 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 432.7062213 |
| 741 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 261.6816518 |

Appendix_D_Data.xls

B-000070

| record | record | date | status | Q99 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | 744 | 04/01/2016 13:55 | 3 true success | | 0 | 67 | 67 | 2 | 2 | 48 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 745 | 745 | 04/01/2016 13:58 | 3 true success | | 0 | 72 | 72 | 2 | 2 | 32 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 746 | 746 | 04/01/2016 13:57 | 3 true success | | 0 | 76 | 76 | 2 | 1 | 48 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 747 | 747 | 04/01/2016 13:58 | 3 true success | | 0 | 74 | 74 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 749 | 749 | 04/01/2016 13:55 | 3 true success | | 0 | 63 | 63 | 2 | 2 | 10 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 752 | 752 | 04/01/2016 13:56 | 3 true success | | 0 | 59 | 59 | 2 | 2 | 5 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 754 | 754 | 04/01/2016 13:55 | 3 true success | | 0 | 69 | 69 | 2 | 1 | 34 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 755 | 755 | 04/01/2016 13:55 | 3 true success | | 0 | 46 | 46 | 1 | 2 | 48 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 757 | 757 | 04/01/2016 13:57 | 3 true success | | 0 | 73 | 73 | 2 | 2 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 758 | 758 | 04/01/2016 13:55 | 3 true success | | 0 | 70 | 70 | 2 | 2 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 764 | 764 | 04/01/2016 13:56 | 3 true success | | 0 | 60 | 60 | 2 | 2 | 46 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 765 | 765 | 04/01/2016 13:58 | 3 true success | | 0 | 71 | 71 | 2 | 2 | 7 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 769 | 769 | 04/01/2016 13:58 | 3 true success | | 0 | 28 | 28 | 2 | 2 | 6 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 770 | 770 | 04/01/2016 13:57 | 3 true success | | 0 | 28 | 28 | 2 | 2 | 33 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 771 | 771 | 04/01/2016 13:57 | 3 true success | | 0 | 73 | 73 | 2 | 2 | 33 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 773 | 773 | 04/01/2016 13:56 | 3 true success | | 0 | 28 | 28 | 2 | 2 | 18 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 775 | 775 | 04/01/2016 13:57 | 3 true success | | 0 | 53 | 53 | 1 | 1 | 5 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 777 | 777 | 04/01/2016 13:57 | 3 true success | | 0 | 70 | 70 | 2 | 2 | 9 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 780 | 780 | 04/01/2016 13:59 | 3 true success | | 0 | 38 | 38 | 2 | 2 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 781 | 781 | 04/01/2016 13:58 | 3 true success | | 1 | 38 | 38 | 2 | 2 | 23 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 782 | 782 | 04/01/2016 14:00 | 3 true success | | 0 | 69 | 69 | 2 | 2 | 31 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 783 | 783 | 04/01/2016 13:58 | 3 true success | | 0 | 66 | 66 | 2 | 2 | 10 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 784 | 784 | 04/01/2016 13:58 | 3 true success | | 0 | 39 | 39 | 2 | 2 | 22 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 789 | 789 | 04/01/2016 13:59 | 3 true success | | 0 | 37 | 37 | 1 | 1 | 14 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 797 | 797 | 04/01/2016 13:58 | 3 true success | | 0 | 51 | 51 | 1 | 2 | 5 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 801 | 801 | 04/01/2016 14:01 | 3 true success | | 0 | 53 | 53 | 2 | 2 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 802 | 802 | 04/01/2016 14:03 | 3 true success | | 0 | 46 | 46 | 2 | 2 | 34 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 805 | 805 | 04/01/2016 07:53 | 3 true success | | 0 | 52 | 52 | 2 | 2 | 15 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 809 | 809 | 04/02/2016 08:06 | 3 true success | | 0 | 34 | 34 | 1 | 1 | 14 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 810 | 810 | 04/02/2016 08:08 | 3 true success | | 0 | 33 | 33 | 1 | 2 | 8 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 811 | 811 | 04/02/2016 08:17 | 3 true success | | 0 | 63 | 63 | 1 | 2 | 16 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 812 | 812 | 04/02/2016 08:41 | 3 true success | | 0 | 45 | 45 | 1 | 1 | 45 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 820 | 820 | 04/02/2016 09:58 | 3 true success | | 1 | 69 | 69 | 1 | 2 | 36 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 827 | 827 | 04/02/2016 10:31 | 3 true success | | 0 | 54 | 54 | 1 | 2 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 834 | 834 | 04/02/2016 11:45 | 3 true success | | 0 | 54 | 54 | 2 | 2 | 5 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 836 | 836 | 04/02/2016 12:13 | 3 true success | | 0 | 44 | 44 | 1 | 2 | 15 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 837 | 837 | 04/02/2016 12:18 | 3 true success | | 0 | 52 | 52 | 1 | 2 | 22 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 842 | 842 | 04/02/2016 12:31 | 3 true success | | 0 | 32 | 32 | 1 | 2 | 45 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 844 | 844 | 04/02/2016 12:32 | 3 true success | | 1 | 70 | 70 | 1 | 1 | 15 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 846 | 846 | 04/02/2016 12:31 | 3 true success | | 0 | 59 | 59 | 2 | 2 | 11 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 847 | 847 | 04/02/2016 12:31 | 3 true success | | 0 | 73 | 73 | 1 | 2 | 48 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 850 | 850 | 04/02/2016 12:34 | 3 true success | | 0 | 31 | 31 | 2 | 2 | 39 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 853 | 853 | 04/02/2016 12:35 | 3 true success | | 2 | 69 | 69 | 2 | 1 | 50 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 856 | 856 | 04/02/2016 12:33 | 3 true success | | 0 | 65 | 65 | 1 | 2 | 15 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 859 | 859 | 04/02/2016 12:31 | 3 true success | | 0 | 22 | 22 | 2 | 2 | 15 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 862 | 862 | 04/02/2016 12:31 | 3 true success | | 0 | 61 | 61 | 1 | 2 | 14 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 863 | 863 | 04/02/2016 12:31 | 3 true success | | 0 | 59 | 59 | 2 | 2 | 47 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

B-000071

14

| record | Q140/n6 | Q150 | Q160 | Q160/6oe | Q170 | vVersion | Q430 | Q440_1 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 198.4579248 |
| 745 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 367.7198377 |
| 746 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 293.8413005 |
| 747 | 0 | 4 | 6 | YES | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 328.7639692 |
| 749 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 181.076638 |
| 752 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 213.8247836 |
| 754 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 174.9640727 |
| 755 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 175.3679469 |
| 757 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 283.2078321 |
| 758 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 271.6958077 |
| 764 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 257.6720838 |
| 765 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 313.9074891 |
| 769 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 270.7711978 |
| 770 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 202.6733758 |
| 771 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 243.7367702 |
| 773 | 0 | 2 | 6 | yes | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 147.5134716 |
| 775 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 178.044944 |
| 777 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 195.9543343 |
| 780 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 306.4928479 |
| 781 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 197.238975 |
| 782 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 324.4798393 |
| 783 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 186.6673973 |
| 784 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 202.4562051 |
| 789 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 234.4098985 |
| 797 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 131.250741 |
| 801 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 296.5989394 |
| 802 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 298.2380941 |
| 805 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 216.1610195 |
| 809 | 0 | 2 | 6 | yes | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 168.3361318 |
| 810 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 215.5328551 |
| 811 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 259.048924 |
| 812 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 172.1767189 |
| 820 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 353.4832594 |
| 827 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 235.3564799 |
| 834 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 206.5091276 |
| 836 | 0 | 2 | 6 | yes | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 157.418972 |
| 837 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 143.1214838 |
| 842 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 198.4405401 |
| 844 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 268.5681809 |
| 846 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 197.7677453 |
| 847 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 225.4699027 |
| 850 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 386.4472849 |
| 853 | 0 | 4 | 6 | YES | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 457.3670197 |
| 856 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 299.8849342 |
| 859 | 0 | 4 | 6 | Yes | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 210.5776346 |
| 862 | 0 | 4 | 6 | Yes | 1 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 149.9108634 |
| 863 | 0 | 4 | 6 | Yes | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 199.36923 |

Appendix_D_Data.xls

B-000072

| record | record | date | status | Q99 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 866 | 866 | 04/02/2016 12:33 | 3 true success | 0 | 69 | 69 | 2 | 2 | 22 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 872 | 872 | 04/02/2016 12:33 | 3 true success | 0 | 54 | 54 | 2 | 1 | 23 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 875 | 875 | 04/02/2016 12:33 | 3 true success | 1 | 67 | 67 | 2 | 1 | 12 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 879 | 879 | 04/02/2016 12:32 | 3 true success | 1 | 69 | 69 | 1 | 1 | 15 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 880 | 880 | 04/02/2016 12:32 | 3 true success | 0 | 63 | 63 | 2 | 1 | 34 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 881 | 881 | 04/02/2016 12:31 | 3 true success | 0 | 74 | 74 | 1 | 1 | 5 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 884 | 884 | 04/02/2016 13:11 | 3 true success | 0 | 57 | 57 | 2 | 2 | 39 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 886 | 886 | 04/02/2016 12:35 | 3 true success | 0 | 49 | 49 | 2 | 2 | 36 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 891 | 891 | 04/02/2016 12:33 | 3 true success | 0 | 61 | 61 | 2 | 2 | 16 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 900 | 900 | 04/02/2016 12:34 | 3 true success | 0 | 54 | 54 | 2 | 2 | 15 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 903 | 903 | 04/02/2016 12:34 | 3 true success | 0 | 38 | 38 | 1 | 2 | 22 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 904 | 904 | 04/02/2016 12:33 | 3 true success | 0 | 24 | 24 | 2 | 2 | 39 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 906 | 906 | 04/02/2016 12:32 | 3 true success | 0 | 49 | 49 | 1 | 2 | 5 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 907 | 907 | 04/02/2016 12:35 | 3 true success | 0 | 30 | 30 | 2 | 2 | 10 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 910 | 910 | 04/02/2016 12:32 | 3 true success | 0 | 46 | 46 | 1 | 1 | 14 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 911 | 911 | 04/02/2016 12:35 | 3 true success | 0 | 31 | 31 | 2 | 2 | 6 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 913 | 913 | 04/02/2016 12:34 | 3 true success | 0 | 31 | 31 | 1 | 1 | 33 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 919 | 919 | 04/02/2016 12:50 | 3 true success | 0 | 54 | 54 | 2 | 2 | 5 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 923 | 923 | 04/02/2016 12:35 | 3 true success | 0 | 75 | 75 | 1 | 1 | 22 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 927 | 927 | 04/02/2016 12:34 | 3 true success | 0 | 40 | 40 | 1 | 1 | 5 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 928 | 928 | 04/02/2016 12:37 | 3 true success | 0 | 69 | 69 | 1 | 1 | 47 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 929 | 929 | 04/02/2016 12:35 | 3 true success | 0 | 63 | 63 | 1 | 1 | 39 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 933 | 933 | 04/02/2016 12:34 | 3 true success | 0 | 38 | 38 | 2 | 2 | 48 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 937 | 937 | 04/02/2016 12:34 | 3 true success | 0 | 37 | 37 | 2 | 2 | 16 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 938 | 938 | 04/02/2016 12:35 | 3 true success | 0 | 38 | 38 | 2 | 2 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 945 | 945 | 04/02/2016 12:36 | 3 true success | 0 | 25 | 25 | 1 | 1 | 43 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 946 | 946 | 04/02/2016 12:40 | 3 true success | 0 | 35 | 35 | 1 | 1 | 11 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 949 | 949 | 04/02/2016 12:35 | 3 true success | 0 | 27 | 27 | 2 | 2 | 22 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 950 | 950 | 04/02/2016 12:35 | 3 true success | 0 | 51 | 51 | 2 | 2 | 5 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 958 | 958 | 04/02/2016 12:35 | 3 true success | 0 | 46 | 46 | 1 | 1 | 14 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 959 | 959 | 04/02/2016 12:35 | 3 true success | 0 | 41 | 41 | 2 | 2 | 10 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 962 | 962 | 04/02/2016 12:37 | 3 true success | 0 | 49 | 49 | 2 | 2 | 15 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 964 | 964 | 04/02/2016 12:36 | 3 true success | 0 | 29 | 29 | 1 | 1 | 19 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 971 | 971 | 04/02/2016 12:36 | 3 true success | 0 | 33 | 33 | 1 | 1 | 10 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 985 | 985 | 04/02/2016 12:39 | 3 true success | 0 | 32 | 32 | 1 | 1 | 11 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 991 | 991 | 04/03/2016 06:35 | 3 true success | 0 | 59 | 59 | 1 | 1 | 23 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 1000 | 1000 | 04/03/2016 06:36 | 3 true success | 0 | 69 | 69 | 1 | 1 | 34 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1001 | 1001 | 04/03/2016 06:36 | 3 true success | 0 | 47 | 47 | 1 | 1 | 18 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 1005 | 1005 | 04/03/2016 06:38 | 3 true success | 0 | 56 | 56 | 2 | 2 | 14 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1011 | 1011 | 04/03/2016 06:42 | 3 true success | 0 | 22 | 22 | 1 | 1 | 47 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 1017 | 1017 | 04/03/2016 06:39 | 3 true success | 0 | 65 | 65 | 2 | 2 | 47 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 1026 | 1026 | 04/03/2016 06:34 | 3 true success | 0 | 56 | 56 | 1 | 1 | 13 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1030 | 1030 | 04/03/2016 06:43 | 3 true success | 0 | 46 | 46 | 1 | 1 | 37 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 1036 | 1036 | 04/03/2016 06:37 | 3 true success | 0 | 50 | 50 | 2 | 2 | 4 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1049 | 1049 | 04/03/2016 06:38 | 3 true success | 0 | 68 | 68 | 2 | 2 | 33 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1050 | 1050 | 04/03/2016 06:39 | 3 true success | 0 | 47 | 47 | 1 | 1 | 22 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |

15

B-000073

16

| record | Q140/n6 | Q150 | Q160 | Q160foe | Q170 | vVersion | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 866 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 296.3895998 |
| 872 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 276.0891311 |
| 875 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 278.6780701 |
| 879 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 243.3734791 |
| 880 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 180.39275 |
| 881 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 152.891361 |
| 884 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2527.438203 |
| 886 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 378.7828331 |
| 891 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 249.2612476 |
| 900 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 259.3164141 |
| 902 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 279.0262242 |
| 903 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 138.5893807 |
| 904 | 0 | 2 | 6 | yes | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 191.0177329 |
| 906 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 141.2784472 |
| 907 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 342.2160661 |
| 910 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 120.9938979 |
| 911 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 288.6114478 |
| 913 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 208.143343 |
| 919 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1187.146735 |
| 923 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 251.6760437 |
| 927 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 195.2029758 |
| 928 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 374.5401068 |
| 929 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 259.1182256 |
| 933 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 193.9978633 |
| 937 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 156.3036454 |
| 938 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 241.5262966 |
| 945 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 244.5878887 |
| 946 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 486.7827258 |
| 949 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 462.035014 |
| 950 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 211.7337601 |
| 958 | 0 | 2 | 6 | yes | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 140.3733964 |
| 959 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 167.6676145 |
| 962 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 270.880733 |
| 964 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 175.2534404 |
| 971 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 170.5036113 |
| 985 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 226.9020007 |
| 991 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 214.7490199 |
| 1000 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 362.3352242 |
| 1001 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 239.7954419 |
| 1005 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 325.6821387 |
| 1011 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 587.1619318 |
| 1017 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 376.780849 |
| 1026 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 220.8822377 |
| 1030 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 587.0799274 |
| 1036 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 223.0049913 |
| 1049 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 254.7979941 |
| 1050 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 325.4491112 |

Appendix_D_Data.xls

B-000074

17

| record | record | date | status | Q99 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q110 | Region | Q120r1 | Q120r2 | Q120r3 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | 1051 | 04/03/2016 06:41 | 3 true success | 3 | 0 | 65 | 65 | 2 | 2 | 6 | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1053 | 1053 | 04/03/2016 06:38 | 3 true success | 3 | 0 | 58 | 58 | 2 | 2 | 10 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1054 | 1054 | 04/03/2016 06:38 | 3 true success | 3 | 0 | 52 | 52 | 1 | 1 | 31 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1064 | 1064 | 04/03/2016 06:39 | 3 true success | 3 | 2 | 56 | 56 | 2 | 2 | 36 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1065 | 1065 | 04/03/2016 06:39 | 3 true success | 3 | 0 | 71 | 71 | 2 | 2 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1066 | 1066 | 04/03/2016 06:39 | 3 true success | 3 | 0 | 36 | 36 | 1 | 1 | 36 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1089 | 1089 | 04/03/2016 06:41 | 3 true success | 3 | 0 | 45 | 45 | 1 | 1 | 44 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1092 | 1092 | 04/03/2016 06:43 | 3 true success | 3 | 0 | 54 | 54 | 1 | 1 | 39 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1096 | 1096 | 04/03/2016 06:40 | 3 true success | 3 | 0 | 65 | 65 | 2 | 2 | 24 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1122 | 1122 | 04/03/2016 06:40 | 3 true success | 3 | 0 | 30 | 30 | 1 | 1 | 11 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1135 | 1135 | 04/03/2016 06:55 | 3 true success | 3 | 0 | 65 | 65 | 2 | 2 | 37 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1144 | 1144 | 04/03/2016 06:44 | 3 true success | 3 | 0 | 68 | 68 | 1 | 1 | 23 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1163 | 1163 | 04/03/2016 06:43 | 3 true success | 3 | 0 | 25 | 25 | 1 | 1 | 22 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1220 | 1220 | 04/03/2016 06:53 | 3 true success | 3 | 0 | 29 | 29 | 1 | 1 | 10 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1225 | 1225 | 04/03/2016 06:51 | 3 true success | 3 | 0 | 26 | 26 | 1 | 1 | 43 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 1239 | 1239 | 04/03/2016 06:56 | 3 true success | 3 | 0 | 33 | 33 | 1 | 1 | 33 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 1305 | 1305 | 04/03/2016 07:10 | 3 true success | 3 | 0 | 28 | 28 | 1 | 1 | 22 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 1306 | 1306 | 04/03/2016 07:09 | 3 true success | 3 | 0 | 33 | 33 | 1 | 1 | 31 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1308 | 1308 | 04/03/2016 07:10 | 3 true success | 3 | 0 | 31 | 31 | 1 | 1 | 31 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1309 | 1309 | 04/03/2016 07:10 | 3 true success | 3 | 0 | 29 | 29 | 1 | 1 | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1405 | 1405 | 04/03/2016 07:31 | 3 true success | 3 | 0 | 28 | 28 | 1 | 1 | 33 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1442 | 1442 | 04/03/2016 07:31 | 3 true success | 3 | 0 | 23 | 23 | 1 | 1 | 19 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1443 | 1443 | 04/03/2016 07:31 | 3 true success | 3 | 0 | 25 | 25 | 1 | 1 | 7 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1466 | 1466 | 04/04/2016 09:47 | 3 true success | 3 | 0 | 46 | 46 | 1 | 1 | 39 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |

B-000075

Appendix_D_Data.xls

18

| record | Q140/r6 | Q150 | Q160 | Q160r6oe | Q170 | vVersion | Q430 | Q440_1 | Q440_2 | vRotation | Q460_1 | Q460_2 | Q460_3 | Q460_4 | Q460_5 | Q460_6 | Q460_7 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 | vlist | vvar2 | qtime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | 0 | 4 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 440.8143141 |
| 1053 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 275.5780361 |
| 1054 | 0 | 3 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 239.4006855 |
| 1064 | 0 | 4 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 274.4592564 |
| 1065 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 273.1831007 |
| 1066 | 0 | 3 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 261.3535037 |
| 1089 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 305.3088644 |
| 1092 | 0 | 3 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 415.5032299 |
| 1096 | 0 | 4 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 234.863838 |
| 1122 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 148.860429 |
| 1135 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1016.960669 |
| 1144 | 0 | 4 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 314.976258 |
| 1163 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 154.4136102 |
| 1220 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 359.7038059 |
| 1225 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 208.1251678 |
| 1239 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 356.6566656 |
| 1305 | 0 | 2 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 246.6642385 |
| 1306 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 219.8304334 |
| 1308 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 131.1241684 |
| 1309 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 99.00787711 |
| 1405 | 0 | 2 | 6 | Yes | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 316.0647953 |
| 1442 | 0 | 2 | 6 | yes | 1 | 2 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 122.3923051 |
| 1443 | 0 | 2 | 6 | Yes | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 151.0501919 |
| 1466 | 0 | 3 | 6 | yes | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 138.6725178 |

B-000076

[record]: Record As Number
Values: 0-9999999999

[record]: Record number
Open numeric response

[date]: Completion time and date
Open text response

[status]: Respondent status
Values: 1-4

      1 Terminated
      2 Overquota
      3 Qualified
      4 Partial

[Q99]:
Open text response

[hCaptchaFails]: HIDDEN: How many times did the respondent fail the captcha?
Values: 0-99

[vAge]: Panel Age
Values: 0-999

[Q100]: Please enter your age.
Values: 1-100

[Q105]: Are you…
Values: 1-2

      1 Male
      2 Female

[vGender]: Are you…
Values: 1-2

      1 Male
      2 Female

[Q110]: State
Values: 1-52

      1 Alabama
      2 Alaska
      3 Arizona
      4 Arkansas
      5 California
      6 Colorado
      7 Connecticut
      8 Delaware
      9 District of Columbia
    10 Florida
    11 Georgia
    12 Hawaii
    13 Idaho
    14 Illinois
    15 Indiana
    16 Iowa

```
17 Kansas
18 Kentucky
19 Louisiana
20 Maine
21 Maryland
22 Massachusetts
23 Michigan
24 Minnesota
25 Mississippi
26 Missouri
27 Montana
28 Nebraska
29 Nevada
30 New Hampshire
31 New Jersey
32 New Mexico
33 New York
34 North Carolina
35 North Dakota
36 Ohio
37 Oklahoma
38 Oregon
39 Pennsylvania
40 Rhode Island
41 South Carolina
42 South Dakota
43 Tennessee
44 Texas
45 Utah
46 Vermont
47 Virginia
48 Washington
49 West Virginia
50 Wisconsin
51 Wyoming
52 Other
```

[Region]: Region
Values: 1-4

```
1 Midwest
2 NorthEast
3 South
4 West
```

Q120: Do you or does anyone in your household work in either advertising or market research?
Values: 0-1

```
            0 Unchecked
            1 Checked
[Q120r1]    Yes, advertising
[Q120r2]    Yes, market research
[Q120r3]    No, neither of these
```

Q135: In the past 6 months, which of the following, if any, have you used a website or mobile app for?
Values: 0-1

```
            0 Unchecked
            1 Checked
```

3

[Q135r1]   To search for or make hotel or travel arrangements
[Q135r2]   To network either personally or professionally
[Q135r3]   To order groceries
[Q135r4]   To find or make restaurant reservations
[Q135r5]   To deposit or transfer money to a bank account
[Q135r6]   None of the above

Q140: In the next 6 months, which of the following, if any, are you likely to use a website or mobile app for?
Values: 0-1
                    0  Unchecked
                    1  Checked
[Q140r1]   To search for or make hotel or travel arrangements
[Q140r2]   To network either personally or professionally
[Q140r3]   To order groceries
[Q140r4]   To find or make restaurant reservations
[Q140r5]   To deposit or transfer money to a bank account
[Q140r6]   None of the above

[Q150]: Which of these age ranges includes your age?
Values: 1-4
                    1 Under 21
                    2 21 to 34
                    3 35 to 54
                    4 55 or older

[Q160]: People vary in the amount of attention they pay to surveys.For quality assurance, please type the
word "Yes" in the blank next to the "Other" box below and then click to continue.
Values: 1-6
                    1 Strongly agree
                    2 Agree
                    3 Neutral
                    4 Disagree
                    5 Strongly disagree
                    6 Other

[Q160r6oe]: People vary in the amount of attention they pay to surveys.For quality assurance, please type
the word "Yes" in the blank next to the "Other" box below and then click to continue. - Other
Open text response

[Q170]: You have qualified to take this survey. Before continuing, please carefully read these instructions:
Please take the survey in one session without interruption. While taking the survey, please do not consult
any other websites or other electronic or written materials. Please answer all questions on your own without
consulting any other person. If you normally wear eye glasses or contact lenses when viewing a computer
screen, please wear them for the survey.
Values: 1-2
                    1 I understand and agree to the above instructions
                    2 I do not understand or do not agree to the above instructions

[vVersion]: Version Selected
Values: 1-2
                    1 Version 1
                    2 Version 2

[Q430]: Do you understand the difference between a [pipe: pQ410_V1] name and a [pipe: pQ410_V2] name?
Values: 1-3

1 Yes
2 No
3 Don't know

[Q440_1]: Which type of name would you say KELLOGG is?
Values: 1-3

    1 Brand name
    2 Common name
    3 Don't know

[Q440_2]: Which type of name would you say CEREAL is?
Values: 1-3

    1 Brand name
    2 Common name
    3 Don't know

[vRotation]: Rotation Selected
Values: 1-4

    1 Rotation 1
    2 Rotation 2
    3 Rotation 3
    4 Rotation 4

[Q460_1]: BOOKING.COMHotel and other lodging reservation servicesDo you think this is a ...
Values: 1-3

    1 Brand name
    2 Common name
    3 Don't know

[Q460_2]: SPORTING GOODSProducts used in sports and other physical activityDo you think this is a ...
Values: 1-3

    1 Brand name
    2 Common name
    3 Don't know

[Q460_3]: ETRADE.COMStock and investor broker servicesDo you think this is a ...
Values: 1-3

    1 Brand name
    2 Common name
    3 Don't know

[Q460_4]: PEPSICola and other soft drinksDo you think this is a ...
Values: 1-3

    1 Brand name
    2 Common name
    3 Don't know

[Q460_5]: SHUTTERFLYPhoto-sharing and photo gifts serviceDo you think this is a ...
Values: 1-3

    1 Brand name
    2 Common name
    3 Don't know

[Q460_6]: WASHINGMACHINE.COMReviews and sales of washing machinesDo you think this is a ...
Values: 1-3

    1 Brand name

5

2 Common name
3 Don't know

[Q460_7]: SUPERMARKETRetail sale of food and other groceriesDo you think this is a ...
Values: 1-3

         1 Brand name
         2 Common name
         3 Don't know

Q500: Do you or does anyone in your household work in any of the following areas?
Values: 0-1

         0 Unchecked
         1 Checked
[Q500r1]  Travel
[Q500r2]  Hotel/motel
[Q500r3]  Real estate rental
[Q500r4]  Hospitality
[Q500r5]  None of these

[vlist]: Sample source
Values: 1-1

         1 Open Survey (list=0)

[vvar2]: vvar2
Values: 1-2

         1 M
         2 F

[qtime]: Total Interview Time
Values: -99999-999999